**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **North Village Snow Management Corp.** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  North Village Group** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **27-1426240** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **751 Lively Blvd.** <br> **Elk Grove Village, IL 60007** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Cook** | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **www.mynorthvillage.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **North Village Snow Management Corp.** | Case number (*if known*) _____ |
|---|---|---|
| | Name | |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

Debtor   **North Village Snow Management Corp.**                        Case number (*if known*) _____
         Name

| | |
|---|---|

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | | |
|---|---|---|---|---|
| Debtor | _____ | | Relationship | _____ |
| District | _____ | When | Case number, if known | _____ |

**11. Why is the case filed in *this district*?**   *Check all that apply:*

☑  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.   Insurance agency _____
          Contact name _____
          Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☑ 1-49          ☐ 1,000-5,000        ☐ 25,001-50,000
☐ 50-99         ☐ 5001-10,000        ☐ 50,001-100,000
☐ 100-199       ☐ 10,001-25,000      ☐ More than100,000
☐ 200-999

**15. Estimated Assets**

☐ $0 - $50,000             ☐ $1,000,001 - $10 million      ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000       ☐ $10,000,001 - $50  million    ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000      ☐ $50,000,001 - $100 million    ☐ $10,000,000,001 - $50 billion
☑ $500,001 - $1 million    ☐ $100,000,001 - $500 million   ☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000             ☑ $1,000,001 - $10 million      ☐ $500,000,001 - $1 billion

Debtor   **North Village Snow Management Corp.**

Name

Case number (*if known*)

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **North Village Snow Management Corp.** | Case number (*if known*) |
| | Name | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **July 27, 2023**
MM / DD / YYYY

**X /s/ Sean Sandona**                              **Sean Sandona**
Signature of authorized representative of debtor        Printed name

Title     **President**

---

**18. Signature of attorney**

**X /s/ David K. Welch**                    Date    **July 27, 2023**
Signature of attorney for debtor                              MM / DD / YYYY

**David K. Welch 06183621**
Printed name

**Burke, Warren, MacKay & Serritella, P.C.**
Firm name

**330 N. Wabash**
**21st Floor**
**Chicago, IL 60611**
Number, Street, City, State & ZIP Code

Contact phone    **312-840-7122**        Email address    **dwelch@burkelaw.com**

**06183621 IL**
Bar number and State

---

Debtor   **North Village Snow Management Corp.**                           Case number (*if known*) _____
         Name

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   07/25/2023
              MM / DD / YYYY

X _____                    **Sean Sandona**
Signature of authorized representative of debtor         Printed name

Title   **President**

**18. Signature of attorney**

X   /s/ David K. Welch                                  Date _____
Signature of attorney for debtor                             MM / DD / YYYY

**David K. Welch 06183621**
Printed name

**Burke, Warren, MacKay & Serritella, P.C.**
Firm name

**330 N. Wabash**
**21st Floor**
**Chicago, IL 60611**
Number, Street, City, State & ZIP Code

Contact phone   **312-840-7122**      Email address   **dwelch@burkelaw.com**

**06183621 IL**
Bar number and State

7:12 PM

07/25/23

Accrual Basis

## North Village Group
## Profit & Loss
### January through December 2022

|  | Jan - Dec 22 |
| --- | ---: |
| **Ordinary Income/Expense** | |
| **Income** | |
| 43000 · North Village Residential | |
| 43200 · Remodel | 489,791.52 |
| 43300 · Cost Plus | 345,057.25 |
| 43400 · New Construction - Cost Plus | 816,818.00 |
| **Total 43000 · North Village Residential** | 1,651,666.77 |
| 44000 · North Village Snow Management | |
| 44100 · Snow Management Services | 21,800.00 |
| 44200 · Salt | 3,655.00 |
| **Total 44000 · North Village Snow Management** | 25,455.00 |
| 45000 · North Village Group | |
| 45500 · T & M | 717,997.46 |
| **Total 45000 · North Village Group** | 717,997.46 |
| 47000 · Refuse Disposal | 5,200.00 |
| **Total Income** | 2,400,319.23 |
| **Gross Profit** | 2,400,319.23 |
| **Expense** | |
| 60100 · Auto and Truck Expenses | |
| 60110 · Fuel | 35,716.16 |
| 60130 · Truck Repairs | 12,296.68 |
| 60150 · Registration and Taxes | 2,330.22 |
| **Total 60100 · Auto and Truck Expenses** | 50,343.06 |
| 60200 · Winter Operations Direct Expens | |
| 60211 · Salt Bulk | 7,402.86 |
| 60260 · Outside Labor | 2,417.25 |
| **Total 60200 · Winter Operations Direct Expens** | 9,820.11 |
| 60500 · Construction Project Expenses | |
| 60501 · Refuse Removal | 18,894.59 |
| 60502 · Materials | 439,181.11 |
| 60510 · Subcontracting | 909,648.81 |
| 60512 · Equipment Rental | 40,668.03 |
| 60520 · Architecture | 43,224.61 |
| 60530 · License and Bond Fees | 8,455.00 |

7:12 PM

07/25/23

Accrual Basis

**North Village Group**

**Profit & Loss**

**January through December 2022**

| | Jan - Dec 22 |
|---|---|
| 60531 · Permit Fees | 28,496.66 |
| 61000 · Voided checks | 0.00 |
| **Total 60500 · Construction Project Expenses** | 1,488,568.81 |
| | |
| **63300 · Insurance Expense** | |
| 63320 · Work Comp Insurance | 49,636.29 |
| 63350 · Health Insurance | 9,817.29 |
| 63370 · Umbrella Ins | 37,672.18 |
| **Total 63300 · Insurance Expense** | 97,125.76 |
| | |
| **64300 · Meals and Entertainment** | |
| 62600 · Seminars/ Meetings | 5,269.00 |
| 64350 · Meals and Entertainment | 1,973.96 |
| **Total 64300 · Meals and Entertainment** | 7,242.96 |
| | |
| **64400 · Marketing and Advertising** | |
| 64410 · Direct Marketing/ Mailers | 28,806.00 |
| 64430 · Angie's List | 28,564.26 |
| 64440 · Social Media/ Web Marketing | 46,171.11 |
| **Total 64400 · Marketing and Advertising** | 103,541.37 |
| | |
| **64900 · Office/Organizational Expenses** | |
| 64901 · Postage/ Shipping | 925.57 |
| 64910 · Copying/ Printing | 1,312.81 |
| 64920 · Bank Service Charges | 1,454.78 |
| 64925 · Loan Origination Fees | 2,240.16 |
| 64931 · Cell Phone Expense | 6,771.31 |
| 64932 · Office Cleaning | 7,428.94 |
| 64933 · Kitchen Supplies | 609.97 |
| 64935 · Office Supplies | 4,360.68 |
| 64936 · Repairs and Maintenance | 2,050.46 |
| 64937 · Computer/ Internet | 8,940.32 |
| 64940 · Utilities | 14,998.88 |
| 64960 · Dues/ Subscriptions | 20,401.99 |
| 64972 · Security | 10,742.06 |
| 64980 · Employee Uniforms | 3,488.24 |
| 64990 · Travel Expense | 30,324.06 |
| 64991 · Legal Fees | 20,440.08 |
| **Total 64900 · Office/Organizational Expenses** | 136,490.31 |
| | |
| 66000 · Payroll Expenses | 682,746.41 |
| 66010 · Payroll Tax Expense | 269,096.10 |

7:12 PM

07/25/23

Accrual Basis

# North Village Group
## Profit & Loss
### January through December 2022

| | Jan - Dec 22 |
|---|---|
| **66700 · Professional Fees** | |
| **66710 · Accounting** | 5,434.47 |
| **Total 66700 · Professional Fees** | 5,434.47 |
| **67100 · Rent Expense** | 70,490.53 |
| **67500 · To Reconcile** | 0.00 |
| **Total Expense** | 2,920,899.89 |
| **Net Ordinary Income** | -520,580.66 |
| **Other Income/Expense** | |
| **Other Income** | |
| **70100 · ERTC Refund** | 81,939.55 |
| **Total Other Income** | 81,939.55 |
| **Other Expense** | |
| **80500 · Federal Tax** | -19,289.70 |
| **80510 · IL Tax** | 4,649.55 |
| **Total Other Expense** | -14,640.15 |
| **Net Other Income** | 96,579.70 |
| **Net Income** | **-424,000.96** |

7:25 PM

07/25/23

Accrual Basis

## North Village Group
## Profit & Loss
### January through March 2023

|  | Jan - Mar 23 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| **43000 · North Village Residential** |  |
| 43200 · Remodel | 2,104.21 |
| 43300 · Cost Plus | 358,000.00 |
| 43400 · New Construction - Cost Plus | 128,700.00 |
| **Total 43000 · North Village Residential** | 488,804.21 |
| **44000 · North Village Snow Management** |  |
| 44100 · Snow Management Services | 2,600.00 |
| 44200 · Salt | 4,500.00 |
| **Total 44000 · North Village Snow Management** | 7,100.00 |
| **45000 · North Village Group** |  |
| 45500 · T & M | 10,423.59 |
| **Total 45000 · North Village Group** | 10,423.59 |
| **Total Income** | 506,327.80 |
| **Gross Profit** | 506,327.80 |
| **Expense** |  |
| **60100 · Auto and Truck Expenses** |  |
| 60110 · Fuel | 6,220.35 |
| 60130 · Truck Repairs | 1,803.51 |
| **Total 60100 · Auto and Truck Expenses** | 8,023.86 |
| **60500 · Construction Project Expenses** |  |
| 60501 · Refuse Removal | 6,517.96 |
| 60502 · Materials | 47,734.36 |
| 60510 · Subcontracting | 114,487.56 |
| 60512 · Equipment Rental | 18,510.40 |
| 60520 · Architecture | 4,550.00 |
| 60531 · Permit Fees | 180.00 |
| **Total 60500 · Construction Project Expenses** | 191,980.28 |
| **63300 · Insurance Expense** |  |
| 63310 · Auto Insurance | 4,485.04 |
| 63320 · Work Comp Insurance | 13,751.33 |
| 63350 · Health Insurance | 1,920.69 |
| 63370 · Umbrella Ins | 8,910.61 |
| **Total 63300 · Insurance Expense** | 29,067.67 |

7:25 PM

07/25/23

Accrual Basis

# North Village Group
## Profit & Loss
### January through March 2023

| | Jan - Mar 23 |
|---|---|
| **64300 · Meals and Entertainment** | |
| **62600 · Seminars/ Meetings** | 1,281.54 |
| | |
| **Total 64300 · Meals and Entertainment** | 1,281.54 |
| | |
| **64400 · Marketing and Advertising** | |
| **64430 · Angie's List** | 5,041.45 |
| **64440 · Social Media/ Web Marketing** | 1,400.00 |
| | |
| **Total 64400 · Marketing and Advertising** | 6,441.45 |
| | |
| **64900 · Office/Organizational Expenses** | |
| **64910 · Copying/ Printing** | 403.74 |
| **64920 · Bank Service Charges** | 104.38 |
| **64931 · Cell Phone Expense** | 1,132.66 |
| **64932 · Office Cleaning** | 643.62 |
| **64935 · Office Supplies** | 94.70 |
| **64937 · Computer/ Internet** | 1,020.05 |
| **64940 · Utilities** | 1,080.30 |
| **64960 · Dues/ Subscriptions** | 3,100.32 |
| **64972 · Security** | 801.66 |
| **64990 · Travel Expense** | 2,773.19 |
| | |
| **Total 64900 · Office/Organizational Expenses** | 11,154.62 |
| | |
| **66000 · Payroll Expenses** | 160,813.99 |
| **66010 · Payroll Tax Expense** | 61,997.59 |
| **67100 · Rent Expense** | 19,769.19 |
| | |
| **Total Expense** | 490,530.19 |
| | |
| **Net Ordinary Income** | 15,797.61 |
| | |
| **Net Income** | **15,797.61** |

TIGHE, KRESS & ORR
*Certified Public Accountants*

August 25, 2020

North Village Snow Management Group
751 Lively Blvd
Elk Grove Village, IL  60007

Dear Sean:

We have prepared the following returns from information provided by you without verification or audit:

2019 U.S. Corporation Income Tax Return
2020 Federal Estimated Tax Worksheet
2019 Illinois Corporation Income Tax Return
2020 Illinois Estimated Tax Vouchers

We suggest that you examine these returns carefully to fully acquaint yourself with all items contained therein to ensure that there are no omissions or misstatements. Attached are instructions for signing and filing each return.  Please follow those instructions carefully.

Also enclosed is any material you furnished for use in preparing the returns. If the returns are examined, requests may be made for supporting documentation. Therefore, we recommend that you retain all pertinent records for at least seven years.

In order that we may properly advise you of tax considerations, please keep us informed of any significant changes in your financial affairs or of any correspondence received from taxing authorities.

If you have any questions or if we can be of assistance in any way, please do not hesitate to call.

Very Truly Yours,

*Tighe, Kress & Orr, PC*

Tighe, Kress & Orr, P.C.

**2019 Corporate Income Tax Return**

**North Village Snow Management Group**





PRIVACY POLICY

CPAs, like all providers of personal financial services, are now required by law to inform their clients of their policies regarding privacy of client information. CPAs have been and continue to be bound by professional standards of confidentiality that are even more stringent than those required by law. Therefore, we have always protected your right to privacy.

TYPES OF NONPUBLIC PERSONAL INFORMATION WE COLLECT

We collect nonpublic personal information about you that is either provided to us by you or obtained by us with your authorization.

PARTIES TO WHOM WE DISCLOSE INFORMATION

For current and former clients, we do not disclose any nonpublic personal information obtained in the course of our practice except as required or permitted by law. Permitted disclosures include, for instance, providing information to our employees and, in limited situations, to unrelated third parties who need to know that information to assist us in providing services to you. In all such situations, we stress the confidential nature of information being shared.

PROTECTING THE CONFIDENTIALITY AND SECURITY OF CURRENT AND
FORMER CLIENTS' INFORMATION

We retain records relating to professional services that we provide so that we are better able to assist you with your professional needs and, in some cases, to comply with professional guidelines. In order to guard your nonpublic personal information, we maintain physical, electronic, and procedural safeguards that comply with our professional standards.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Please call if you have any questions, because your privacy, our professional ethics, and the ability to provide you with quality financial services are very important to us.

# 2020 ESTIMATED TAX FILING INSTRUCTIONS
CORPORATION ESTIMATED INCOME TAX

# FOR THE YEAR ENDING
December 31, 2020

**Prepared For:**

North Village Snow Management Group
751 Lively Blvd
Elk Grove Village, IL  60007

**Prepared By:**

Tighe, Kress & Orr, P.C.
2001 Larkin Avenue, Suite 202
Elgin, IL 60123

**Amount of Tax:**

| | | |
|---|---|---|
| Total Estimated Tax | $ | 82,840 |
| Less credit from prior year | $ | 0 |
| Less amount paid on 2020 Estimate | $ | 0 |
| Balance Due | $ | 82,840 |

Payable in full or in installments as follows:

| Voucher | Amount | | Due Date |
|---|---|---|---|
| No. 1 | $ | 20,710 | July 15, 2020 |
| No. 2 | $ | 20,710 | July 15, 2020 |
| No. 3 | $ | 20,710 | September 15, 2020 |
| No. 4 | $ | 20,710 | December 15, 2020 |

**Make Check Payable To:**

Not applicable

**Mail Voucher and Check (if applicable) To:**

Deposit your funds using the IRS electronic remittance processing system, EFTPS.

**Special Instructions:**

Deposit your funds using the IRS electronic remittance processing system, EFTPS.
Taxpayers can make payments online at www.eftps.gov or by calling EFTPS Customer
Service at 1-800-555-3453. EFTPS deposits must be initiated during business hours at
least 1 business day before the date the deposit is due. If you are using the ACH Credit
or Same-Day Fedwire methods, please check with the appropriate financial institution for
the deadline to ensure timely transmission of funds.

# 2019 TAX RETURN FILING INSTRUCTIONS

## U.S. CORPORATION INCOME TAX RETURN

# FOR THE YEAR ENDING

December 31, 2019

**Prepared For:**

North Village Snow Management Group
751 Lively Blvd
Elk Grove Village, IL  60007

**Prepared By:**

Tighe, Kress & Orr, P.C.
2001 Larkin Avenue, Suite 202
Elgin, IL 60123

**To be Signed and Dated By:**

The appropriate corporate officer(s).

**Amount of Tax:**

| | | |
|---|---|---:|
| Total tax | $ | 82,804 |
| Less: payments and credits | $ | 0 |
| Plus: interest and penalties | $ | 1,169 |
| Balance Due | $ | 83,973 |

**Overpayment:**

Not applicable

**Make Check Payable To:**

Deposit your funds using the IRS electronic remittance processing system, EFTPS.

**Mail Tax Return and Check (if applicable) To:**

This return has qualified for electronic filing.  The return has been transmitted
electronically to the IRS, and no further action is required.

**Return Must be Mailed on or Before:**

Not Applicable

**Special Instructions:**

Your payment should be made as instructed below on or before October 15, 2020.

Deposit your funds using the IRS electronic remittance processing system, EFTPS.
Taxpayers can make payments online at www.eftps.gov or by calling EFTPS Customer
Service at 1-800-555-3453. EFTPS deposits must be initiated during business hours at
least 1 business day before the date the deposit is due. If you are using the ACH Credit
or Same-Day Fedwire methods, please check with the appropriate financial institution for
the deadline to ensure timely transmission of funds.

CLIENT COPY

CORPORATION
## Two-Year Comparison

# 2019

| Name | Employer Identification Number |
|---|---|
| NORTH VILLAGE SNOW MANAGEMENT GROUP | 27-1426240 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| **INCOME:** | | | |
| | | | |
| GROSS RECEIPTS OR SALES LESS | | | |
|   RETURNS AND ALLOWANCES | 1,852,247. | 3,114,713. | 1,262,466. |
| COST OF GOODS SOLD | 568,291. | 1,045,222. | 476,931. |
| GROSS PROFITS | 1,283,956. | 2,069,491. | 785,535. |
| NET GAIN (LOSS) FROM FORM 4797 | 7,306. | 15,398. | 8,092. |
|   TOTAL INCOME | 1,291,262. | 2,084,889. | 793,627. |
| | | | |
| **DEDUCTIONS:** | | | |
| | | | |
| COMPENSATION OF OFFICERS | 114,000. | 154,000. | 40,000. |
| SALARIES AND WAGES LESS | | | |
|   EMPLOYMENT CREDITS | 531,190. | 732,306. | 201,116. |
| REPAIRS AND MAINTENANCE | 14,576. | 71,499. | 56,923. |
| RENTS | 36,835. | 38,400. | 1,565. |
| TAXES AND LICENSES | 67,019. | 104,839. | 37,820. |
| INTEREST | 13,957. | 21,340. | 7,383. |
| CHARITABLE CONTRIBUTIONS | 0. | 1,385. | 1,385. |
| DEPRECIATION | 70,431. | 266,936. | 196,505. |
| ADVERTISING | 28. | 0. | -28. |
| EMPLOYEE BENEFIT PROGRAMS | 18,562. | 8,501. | -10,061. |
| OTHER DEDUCTIONS | 220,508. | 291,376. | 70,868. |
|   TOTAL DEDUCTIONS | 1,087,106. | 1,690,582. | 603,476. |
| | | | |
| **TAXABLE INCOME:** | | | |
| | | | |
| TAXABLE INCOME BEFORE NOL DEDUCTION | | | |
|   AND SPECIAL DEDUCTIONS | 204,156. | 394,307. | 190,151. |
|   TAXABLE INCOME | 204,156. | 394,307. | 190,151. |
| | | | |
| **TAX COMPUTATION:** | | | |
| | | | |
| INCOME TAX | 42,873. | 82,804. | 39,931. |
|   TAX BEFORE CREDITS | 42,873. | 82,804. | 39,931. |
| | | | |
| EFFECTIVE TAX RATE | 16.3209% | 20.9999% | 4.6790% |
| MARGINAL TAX RATE | 21.0000% | 21.0000% | 0.0000% |
| | | | |
| CREDIT FOR PRIOR YEAR MINIMUM TAX | 9,553. | 0. | -9,553. |
|   TOTAL CREDITS | 9,553. | 0. | -9,553. |
|   TAX AFTER CREDITS | 33,320. | 82,804. | 49,484. |
| | | | |
|   TOTAL TAX | 33,320. | 82,804. | 49,484. |
| | | | |
| **PAYMENTS AND CREDITS:** | | | |

CORPORATION
# Two-Year Comparison                                          **2019**

| Name | Employer Identification Number |
|---|---|
| NORTH VILLAGE SNOW MANAGEMENT GROUP | 27-1426240 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| BALANCE DUE OR REFUND: | | | |
| | | | |
| ESTIMATED TAX PENALTY | 1,240. | 1,169. | -71. |
|   AMOUNT OWED | 34,560. | 83,973. | 49,413. |
| | | | |
| SCHEDULE M-1: | | | |
| | | | |
| NET INCOME (LOSS) PER BOOKS | 182,280. | 392,177. | 209,897. |
| FEDERAL INCOME TAX PER BOOKS | 19,971. | 0. | -19,971. |
| BOOK EXPENSES NOT ON RETURN | 1,905. | 2,130. | 225. |
| INCOME PER RETURN | 204,156. | 394,307. | 190,151. |
| | | | |
| SCHEDULE M-2: | | | |
| | | | |
| BALANCE AT BEGINNING OF YEAR - | | | |
|   UNAPPROPRIATED RETAINED EARNINGS | 78,909. | 261,189. | 182,280. |
| NET INCOME (LOSS) PER BOOKS | 182,280. | 392,177. | 209,897. |
| CASH DISTRIBUTIONS | 53,007. | 0. | -53,007. |
| BALANCE AT END OF YEAR - | | | |
|   UNAPPROPRIATED RETAINED EARNINGS | 208,182. | 653,366. | 445,184. |

CLIENT COPY

912841
04-01-19

Form **8879-C**

Department of the Treasury
Internal Revenue Service

## IRS e-file Signature Authorization for Form 1120

OMB No. 1545-0123

For calendar year 2019, or tax year beginning _____ , 2019, ending _____ , 20 _____

▶ **Do not send to the IRS. Keep for your records.**

▶ **Go to www.irs.gov/Form8879C for the latest information.**

**2019**

| Name of corporation | Employer identification number |
|---|---|
| NORTH VILLAGE SNOW MANAGEMENT GROUP | 27-1426240 |

### Part I   Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 Total income (Form 1120, line 11) | | 1 | 2,084,889. |
| 2 Taxable income (Form 1120, line 30) | | 2 | 394,307. |
| 3 Total tax (Form 1120, line 31) | | 3 | 82,804. |
| 4 Amount owed (Form 1120, line 35) | | 4 | 83,973. |
| 5 Overpayment (Form 1120, line 36) | | 5 | |

### Part II   Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2019 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **TIGHE, KRESS & ORR, P.C.** to enter my PIN **26240**

ERO firm name — do not enter all zeros

as my signature on the corporation's 2019 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2019 electronically filed income tax return.

Officer's signature ▶ _____   Date ▶ _____   Title ▶ **PRESIDENT**

### Part III   Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   **36803436365**

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ **TIGHE, KRESS & ORR, P.C.**   Date ▶ **08/25/20**

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-C** (2019)

LHA

910211  10-31-19

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| NORTH VILLAGE SNOW MANAGEMENT GROUP | 27-1426240 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
751 LIVELY BLVD

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
ELK GROVE VILLAGE, IL   60007

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1** Enter the form code for the return listed below that this application is for

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II  All Filers Must Complete This Part**

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ▶ ☐

**5a** The application is for calendar year 2019, or tax year beginning _____, and ending _____

**b** Short tax year. If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax | **6** | 0. |
| **7** | **Total** payments and credits. See instructions | **7** | 0. |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions | **8** | 0. |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
KANSAS CITY, MO 64999-0019

919741 04-01-19

NORTH VILLAGE SNOW MANAGEMENT GROUP    27-1426240

Form **1120-W**
(WORKSHEET)

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year
beginning _____, and ending _____

**Estimated Tax for Corporations**

► Go to www.irs.gov/Form1120W for instructions and the latest information.
► Keep for the corporation's records - Do not send to the Internal Revenue Service.

OMB No. 1545-0123

**2020**

## Estimated Tax Computation

| | | | | |
|---|---|---|---|---|
| 1 | Taxable income expected for the tax year | 1 | | |
| 2 | Multiply line 1 by 21% (0.21) | | 2 | |
| 3 | Tax credits. See instructions | | 3 | |
| 4 | Subtract line 3 from line 2 | | 4 | |
| 5 | Other taxes. See instructions | | 5 | |
| 6 | **Total tax.** Add lines 4 and 5 | | 6 | |
| 7 | Credit for federal tax paid on fuels and other refundable credits. See instructions | | 7 | |
| 8 | Subtract line 7 from line 6. **Note:** If the result is less than $500, the corporation is not required to make estimated tax payments | | 8 | |
| 9a | Enter the tax shown on the corporation's 2019 tax return. See instructions.  **Caution:** If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 8 on line 9b | | 9a | 82,804. |
| b | Enter the **smaller** of line 8 or line 9a.  If the corporation is required to skip line 9a, enter the amount from line 8 | ADJUSTED TO | 9b | 82,804.<br>82,840. |

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 10 | **Installment due dates.** See instructions ► | 07/15/2020 | 07/15/2020 | 09/15/2020 | 12/15/2020 |
| 11 | **Required installments.** Enter 25% of line 9b in columns **(a)** through **(d).** If the corporation uses the annualized income installment method or adjusted seasonal installment method or is a "large corporation," see the instructions for the amount to enter | 20,710. | 20,710. | 20,710. | 20,710. |

LHA    **For Paperwork Reduction Act Notice, see instructions.**    Form **1120-W** (2020)

AMOUNT ALREADY PAID                 0.    TOTAL OVERPAYMENT              0.
OVERPAYMENT APPLIED                 0.    AMOUNT REFUNDED               0.
NO. OF INSTALLMENTS REQUIRED        4

911661
01-28-20

# Form 1120

## U.S. Corporation Income Tax Return

Document Page 1 of 102

Department of the Treasury
Internal Revenue Service

For calendar year 2019 or tax year beginning _____, ending _____

► Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

**2019**

**A** Check if:
1a Consolidated return (attach Form 851) ☐
1b Life/nonlife consolidated return ... ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

Name
**NORTH VILLAGE SNOW MANAGEMENT GROUP**
Number, street, and room or suite no. If a P.O. box, see instructions.
**751 LIVELY BLVD**
City or town, state or province, country, and ZIP or foreign postal code
**ELK GROVE VILLAGE, IL   60007**

**B** Employer identification number
**27-1426240**
**C** Date incorporated
**02/26/2010**
**D** Total assets (see instructions)
$ **1,042,582.**

**E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 3,114,713. |
| b | Returns and allowances | 1b | |
| c | Balance. Subtract line 1b from line 1a | 1c | 3,114,713. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 1,045,222. |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 2,069,491. |
| 4 | Dividends and inclusions (Schedule C, line 23) | 4 | |
| 5 | Interest | 5 | |
| 6 | Gross rents | 6 | |
| 7 | Gross royalties | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | 15,398. |
| 10 | Other income (attach statement) | 10 | |
| 11 | **Total income.** Add lines 3 through 10 ► | 11 | 2,084,889. |

### Deductions (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (attach Form 1125-E) | 12 | 154,000. |
| 13 | Salaries and wages (less employment credits) | 13 | 732,306. |
| 14 | Repairs and maintenance | 14 | 71,499. |
| 15 | Bad debts | 15 | |
| 16 | Rents | 16 | 38,400. |
| 17 | Taxes and licenses   SEE STATEMENT 1 | 17 | 104,839. |
| 18 | Interest (see instructions) | 18 | 21,340. |
| 19 | Charitable contributions   SEE STATEMENT 2   AND   SEE STATEMENT 3 | 19 | 1,385. |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 266,936. |
| 21 | Depletion | 21 | |
| 22 | Advertising | 22 | |
| 23 | Pension, profit-sharing, etc., plans | 23 | |
| 24 | Employee benefit programs | 24 | 8,501. |
| 25 | Reserved for future use | 25 | |
| 26 | Other deductions (attach statement)   SEE STATEMENT 4 | 26 | 291,376. |
| 27 | **Total deductions.** Add lines 12 through 26 ► | 27 | 1,690,582. |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 394,307. |
| 29a | Net operating loss deduction (see instructions) | 29a | |
| b | Special deductions (Schedule C, line 24) | 29b | |
| c | Add lines 29a and 29b | 29c | |

### Tax, Refundable Credits, and Payments

| | | | |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | 394,307. |
| 31 | Total tax (Schedule J, Part I, line 11) | 31 | 82,804. |
| 32 | 2019 net 965 tax liability paid (Schedule J, Part II, line 12) | 32 | |
| 33 | Total payments, credits, and section 965 tax liability (Schedule J, Part III, line 23) | 33 | |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ► ☒ | 34 | 1,169. |
| 35 | **Amount owed.** If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed | 35 | 83,973. |
| 36 | **Overpayment.** If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid | 36 | |
| 37 | Enter amount from line 36 you want: Credited to 2020 estimated tax ►___ Refunded ► | 37 | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____   Date ___   ► **PRESIDENT** Title

May the IRS discuss this return with the preparer shown below? ☒ Yes ☐ No

### Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| VICKI M. MICHALSKI, CPA | VICKI M. MICHALSKI | 08/25/20 | | P00443402 |

Firm's name ► TIGHE, KRESS & ORR, P.C.   Firm's EIN ► 26-0476995
Firm's address ► 2001 LARKIN AVENUE, SUITE 202
ELGIN, IL 60123   Phone no. (847) 695-2700

911601 12-30-19   LHA   For Paperwork Reduction Act Notice, see separate instructions.   Form **1120** (2019)

CLIENT COPY

Form 1120 (2019)  NORTH VILLAGE SNOW MANAGEMENT GROUP                27-1426240  Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8 | | see instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Section 965(a) inclusion | | see instructions | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC -DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2019)

911611
12-30-19

Form 1120 (2019)    NORTH VILLAGE SNOW MANAGEMENT GROUP                    27-1426240    Page **3**

| **Schedule J** | **Tax  Computation and Payment**  (see instructions) | | | |
|---|---|---|---|---|

**Part I - Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | | |
| 2 | Income tax. See instructions | | **2** | 82,804. |
| 3 | Base erosion minimum tax amount (attach Form 8991) | | **3** | |
| 4 | Add lines 2 and 3 | | **4** | 82,804. |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | | |
| b | Credit from Form 8834 (see instructions) | **5b** | | |
| c | General business credit (attach Form 3800) | **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | |
| e | Bond credits from Form 8912 | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e | | **6** | |
| 7 | Subtract line 6 from line 4 | | **7** | 82,804. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **9c** | | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | |
| f | Other (see instructions - attach statement) | **9f** | | |
| 10 | **Total.** Add lines 9a through 9f | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | **11** | 82,804. |

**Part II - Section 965 Payments**  (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2019 net 965 tax liability paid from Form 965-B, Part II, column (k), line 3. Enter here and on page 1, line 32 | **12** | |

**Part III - Payments, Refundable Credits, and Section 965 Net Tax Liability**

| | | | | |
|---|---|---|---|---|
| 13 | 2018 overpayment credited to 2019 | | **13** | |
| 14 | 2019 estimated tax payments | | **14** | |
| 15 | 2019 refund applied for on Form 4466 | | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 | | **16** | |
| 17 | Tax deposited with Form 7004 | | **17** | |
| 18 | Withholding (see instructions) | | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | **19** | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | **20a** | | |
| b | Form 4136 | **20b** | | |
| c | Form 8827, line 5c | **20c** | | |
| d | Other (attach statement - see instructions) | **20d** | | |
| 21 | **Total credits.** Add lines 20a through 20d | | **21** | |
| 22 | 2019 net 965 tax liability from Form 965-B, Part I, column (d), line 3. See instructions | | **22** | |
| 23 | **Total payments, credits, and section 965 net tax liability.**  Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | **23** | |

Form **1120** (2019)

911621
12-30-19

Form 1120 (2019)  NORTH VILLAGE SNOW MANAGEMENT GROUP                          27-1426240    Page **4**

| **Schedule K** | **Other Information** (see instructions) | | | | Yes | No |
|---|---|---|---|---|---|---|

**1** Check accounting method:  **a** [X] Cash   **b** [ ] Accrual   **c** [ ] Other (specify) ▶ _____

**2** See the instructions and enter the:

**a** Business activity code no. ▶ 811310

**b** Business activity  ▶  SNOW PLOW/MAINTENANC

**c** Product or service ▶  SNOW PLOW/MAINTENANC

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ............................... | X

If "Yes," enter name and EIN of the parent corporation ▶ _____

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | X

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) .......... | X

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions ................. | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 ................................ | X

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? ................... | X

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ...................... ▶ [ ]

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ................ ▶ [ ]

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ▶ $ _____

911632
12-30-19

Form **1120** (2019)

Form 1120 (2019)   NORTH VILLAGE SNOW MANAGEMENT GROUP                     27-1426240   Page **5**

| Schedule K | Other Information *(continued from page 4)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2019 that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| **16** | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| **20** | Is the corporation operating on a cooperative basis? | | X |
| **21** | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| **22** | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the corporation satisfy one or more of the following? See instructions | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," to any, complete and attach Form 8990. | | |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 14 ............ ▶ $ | | |

Form **1120** (2019)

| Schedule L | Balance Sheets per Books | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash | | 23,586. | | 0. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) STMT 5 | | 417,382. | | 859,887. |
| 7 | Loans to shareholders | | 53,007. | | 57,211. |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10a | Buildings and other depreciable assets | 652,022. | | 789,720. | |
| b | Less accumulated depreciation | ( 479,510. ) | 172,512. | ( 664,236. ) | 125,484. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (att. stmt.) | | | | |
| 15 | Total assets | | 666,487. | | 1,042,582. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 150,000. | | 290. |
| 18 | Other current liabilities (att. stmt.) STMT 6 | | | | 18,398. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 254,298. | | 369,528. |
| 21 | Other liabilities (att. stmt.) | | | | |
| 22 | Capital stock: a Preferred stock | | | | |
| | b Common stock | 1,000. | 1,000. | 1,000. | 1,000. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings - Appropriated (attach statement) | | | | |
| 25 | Retained earnings - Unappropriated | | 261,189. | | 653,366. |
| 26 | Adjustments to shareholders' equity (attach statement) | | | | |
| 27 | Less cost of treasury stock | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 666,487. | | 1,042,582. |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| 1 | Net income (loss) per books | 392,177. | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax for books | | | Tax-exempt interest $ | |
| 3 | Excess of capital losses over capital gains | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | | |
| | | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation $ | |
| | a Depreciation $ | | | b Charitable contributions $ | |
| | b Charitable contributions $ | | | | |
| | c Travel and entertainment $ | | | | |
| | STMT 7 2,130. | 2,130. | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | 394,307. | 10 | Income (page 1, line 28) - line 6 less line 9 | 394,307. |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L) |
|---|---|

| 1 | Balance at beginning of year | 261,189. | 5 | Distributions: a Cash | |
| 2 | Net income (loss) per books | 392,177. | | b Stock | |
| 3 | Other increases (itemize): | | | c Property | |
| | | | 6 | Other decreases (itemize): | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | 653,366. | 8 | Balance at end of year (line 4 less line 7) | 653,366. |

911631
12-30-19

Form **1120** (2019)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

NORTH VILLAGE SNOW MANAGEMENT GROUP

Employer Identification number

27-1426240

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 395,574. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)                    SEE STATEMENT 8 | 5 | 649,648. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 1,045,222. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 1,045,222. |

**9 a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods .................................................................... ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ........... ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO ............................................................................................ **9d**

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ........... ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ........... ☐ Yes ☒ No

If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 11-2018)

924441
04-01-19    LHA

CLIENT COPY

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
▶ **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.**

OMB No. 1545-0123

Name

NORTH VILLAGE SNOW MANAGEMENT GROUP

Employer Identification number

27-1426240

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 SEAN SANDONA | | 100% | 100.00% | | 154,000. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 2 Total compensation of officers | 2 | 154,000. |
| 3 Compensation of officers claimed on Form 1125-A or elsewhere on return | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | 4 | 154,000. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

924451  04-01-19     LHA

CLIENT COPY

Form **2220**

Department of the Treasury
Internal Revenue Service

## Underpayment of Estimated Tax by Corporations

▶ Attach to the corporation's tax return.
▶ Go to www.irs.gov/Form2220 for instructions and the latest information.

OMB No. 1545-0123

**2019**

| Name | Employer identification number |
|---|---|
| NORTH VILLAGE SNOW MANAGEMENT GROUP | 27-1426240 |

**Note:** Generally, the corporation is not required to file Form 2220 (see Part II below for exceptions) because the IRS will figure any penalty owed and bill the corporation. However, the corporation may still use Form 2220 to figure the penalty. If so, enter the amount from page 2, line 38, on the estimated tax penalty line of the corporation's income tax return, but **do not** attach Form 2220.

### Part I | Required Annual Payment

| | | | | |
|---|---|---|---|---|
| 1 | Total tax (see instructions) | | 1 | 82,804. |
| 2 a | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 1 ............ | 2a | | |
| b | Look-back interest included on line 1 under section 460(b)(2) for completed long-term contracts or section 167(g) for depreciation under the income forecast method ......... | 2b | | |
| c | Credit for federal tax paid on fuels (see instructions) ...................... | 2c | | |
| d | **Total.** Add lines 2a through 2c ........................................................ | | 2d | |
| 3 | Subtract line 2d from line 1. If the result is less than $500, **do not** complete or file this form. The corporation does not owe the penalty | | 3 | 82,804. |
| 4 | Enter the tax shown on the corporation's 2018 income tax return. See instructions. **Caution:** If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 3 on line 5 ......... | | 4 | 33,320. |
| 5 | **Required annual payment.** Enter the **smaller** of line 3 or line 4. If the corporation is required to skip line 4, enter the amount from line 3 | | 5 | 33,320. |

### Part II | Reasons for Filing - Check the boxes below that apply. If any boxes are checked, the corporation **must** file Form 2220 even if it does not owe a penalty. See instructions.

| | | |
|---|---|---|
| 6 | ☐ | The corporation is using the adjusted seasonal installment method. |
| 7 | ☐ | The corporation is using the annualized income installment method. |
| 8 | ☐ | The corporation is a "large corporation" figuring its first required installment based on the prior year's tax. |

### Part III | Figuring the Underpayment

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 9 | **Installment due dates.** Enter in columns (a) through (d) the 15th day of the 4th (**Form 990-PF filers:** Use 5th month), 6th, 9th, and 12th months of the corporation's tax year ............ 9 | 04/15/2019 | 06/17/2019 | 09/16/2019 | 12/16/2019 |
| 10 | **Required installments.** If the box on line 6 and/or line 7 above is checked, enter the amounts from Sch A, line 38. If the box on line 8 (but not 6 or 7) is checked, see instructions for the amounts to enter. If none of these boxes are checked, enter 25% (0.25) of line 5 above in each column 10 | 8,330. | 8,330. | 8,330. | 8,330. |
| 11 | Estimated tax paid or credited for each period. For column (a) only, enter the amount from line 11 on line 15. See instructions ............................. 11 | | | | |
| | **Complete lines 12 through 18 of one column before going to the next column.** | | | | |
| 12 | Enter amount, if any, from line 18 of the preceding column 12 | | | | |
| 13 | Add lines 11 and 12 13 | | | | |
| 14 | Add amounts on lines 16 and 17 of the preceding column 14 | | 8,330. | 16,660. | 24,990. |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- 15 | | | | |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- 16 | | 8,330. | 16,660. | |
| 17 | **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 17 | 8,330. | 8,330. | 8,330. | 8,330. |
| 18 | **Overpayment.** If line 10 is less than line 15, subtract line 10 from line 15. Then go to line 12 of the next column 18 | | | | |

**Go to Part IV on page 2 to figure the penalty. Do not go to Part IV if there are no entries on line 17 - no penalty is owed.**

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **2220** (2019)

912801 01-14-20

Form 2220 (2019)                                                                                            Page **2**

| Part IV | Figuring the Penalty |
|---------|---------------------|

|  |  | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| **19** | Enter the date of payment or the 15th day of the 4th month after the close of the tax year, whichever is earlier. **(C corporations with tax years ending June 30 and S corporations:** Use 3rd month instead of 4th month. **Form 990-PF and Form 990-T filers:** Use 5th month instead of 4th month.) See instructions | **19** | STATEMENT 9 |  |  |  |
| **20** | Number of days from due date of installment on line 9 to the date shown on line 19 | **20** |  |  |  |  |
| **21** | Number of days on line 20 after 4/15/2019 and before 7/1/2019 | **21** |  |  |  |  |
| **22** | Underpayment on line 17 x Number of days on line 21 x 6% (0.06) / 365 | **22** | $ | $ | $ | $ |
| **23** | Number of days on line 20 after 06/30/2019 and before 10/1/2019 | **23** |  |  |  |  |
| **24** | Underpayment on line 17 x Number of days on line 23 x 5% (0.05) / 365 | **24** | $ | $ | $ | $ |
| **25** | Number of days on line 20 after 9/30/2019 and before 1/1/2020 | **25** |  |  |  |  |
| **26** | Underpayment on line 17 x Number of days on line 25 x 5% (0.05) / 365 | **26** | $ | $ | $ | $ |
| **27** | Number of days on line 20 after 12/31/2019 and before 4/1/2020 | **27** |  |  |  |  |
| **28** | Underpayment on line 17 x Number of days on line 27 x 5% (0.05) / 366 | **28** | $ | $ | $ | $ |
| **29** | Number of days on line 20 after 3/31/2020 and before 7/1/2020 | **29** |  |  |  |  |
| **30** | Underpayment on line 17 x Number of days on line 29 x *% / 366 | **30** | $ | $ | $ | $ |
| **31** | Number of days on line 20 after 6/30/2020 and before 10/1/2020 | **31** |  |  |  |  |
| **32** | Underpayment on line 17 x Number of days on line 31 x *% / 366 | **32** | $ | $ | $ | $ |
| **33** | Number of days on line 20 after 9/30/2020 and before 1/1/2021 | **33** |  |  |  |  |
| **34** | Underpayment on line 17 x Number of days on line 33 x *% / 366 | **34** | $ | $ | $ | $ |
| **35** | Number of days on line 20 after 12/31/2020 and before 3/16/2021 | **35** |  |  |  |  |
| **36** | Underpayment on line 17 x Number of days on line 35 x *% / 365 | **36** | $ | $ | $ | $ |
| **37** | Add lines 22, 24, 26, 28, 30, 32, 34, and 36 | **37** | $     435. | $     352. | $     243. | $     139. |

| **38** | **Penalty.** Add columns (a) through (d) of line 37. Enter the total here and on Form 1120, line 34; or the comparable line for other income tax returns | **38** | $   1,169. |
|---|---|---|---|

\* Use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter. These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this information on the Internet, access the IRS website at **www.irs.gov**. You can also call 1-800-829-4933 to get interest rate information.

Form **2220** (2019)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** OTHER | **2019** |
| Department of the Treasury Internal Revenue Service (99) | ▶ **Attach to your tax return.** ▶ **Go to www.irs.gov/Form4562 for instructions and the latest information.** | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| NORTH VILLAGE SNOW MANAGEMENT GROUP | OTHER DEPRECIATION | 27-1426240 |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 116,380. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** MACRS Depreciation (Don't include listed property. (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | 18,947. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 131,609. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 266,936. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

916251 12-12-19   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2019)

Form 4562 (2019)    **NORTH VILLAGE SNOW MANAGEMENT GROUP**    27-1426240   Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No  **24b** If "Yes," is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | 118,210. | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| SEE STATEMENT 10 | : : | % | | | | | 13,399. | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | 131,609. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| **31** | Total commuting miles driven during the year | | | | | | |
| **32** | Total other personal (noncommuting) miles driven | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 | | SEE PART V STATEMENT | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| **36** | Is another vehicle available for personal use? | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** | Do you treat all use of vehicles by employees as personal use? | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2019 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2019 tax year | | | **43** | | |
| **44 Total.** Add amounts in column (f). See the instructions for where to report | | | **44** | | |

Form **4562** (2019)

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ **Attach to your tax return.**

▶ Go to www.irs.gov/Form4797 for instructions and the latest information.

OMB No. 1545-0184

**2019**

Attachment
Sequence No. **27**

Name(s) shown on return

NORTH VILLAGE SNOW MANAGEMENT GROUP

Identifying number

27-1426240

| 1 | Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | 1 | 0. |
|---|---|---|---|

## Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| | | | | | | |
| | | | | | | |

| 3 | Gain, if any, from Form 4684, line 39 | 3 | |
|---|---|---|---|
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | 7 | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| 8 | Nonrecaptured net section 1231 losses from prior years. See instructions | 8 | |
|---|---|---|---|
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | 9 | |

## Part II   Ordinary Gains and Losses (see instructions)

| 10 | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| 11 | Loss, if any, from line 7 | 11 | ( | ) |
|---|---|---|---|---|
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | 12 | | |
| 13 | Gain, if any, from line 31 | 13 | 15,398. | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | | |
| 17 | Combine lines 10 through 16 | 17 | 15,398. | |

| 18 | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
|---|---|---|---|
| a | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | 18a | |
| b | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or 1040-SR), Part I, line 4 | 18b | |

**LHA   For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2019)

918001
12-04-19

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) | | | | | |

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|---|
| A | 1998 GMC 6500 - VEHICLE #105 | | | 112414 | 120119 |
| B | FORD SUPER DUTY F250 - VEHICLE #107 | | | 032316 | 120119 |
| C | | | | | |
| D | | | | | |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | 5,428. | 15,000. | | |
| 21 | Cost or other basis plus expense of sale | 21 | 19,000. | 43,664. | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 19,000. | 38,634. | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 0. | 5,030. | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 5,428. | 9,970. | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 19,000. | 38,634. | | |
| b | Enter the **smaller** of line 24 or 25a | 25b | 5,428. | 9,970. | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.**  Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | 15,398. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 15,398. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2)  When Business Use Drops to 50% or Less** |
|---|---|

(see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

918002
12-04-19

Form **4797** (2019)

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

North Village Snow Management Group
751 Lively Blvd
Elk Grove Village, IL   60007

Employer Identification Number:  27-1426240

For the Year Ending December 31, 2019

North Village Snow Management Group is making the de minimis safe
harbor election under Reg. Sec. 1.263(a)-1(f).

Section 1.263(a)-3(n) Election


North Village Snow Management Group
751 Lively Blvd
Elk Grove Village, IL  60007


Employer Identification Number:  27-1426240


For the Year Ending December 31, 2019


North Village Snow Management Group is electing to capitalize repair
and maintenance costs under Reg. Sec. 1.263(a)-3(n).

CLIENT COPY

NORTH VILLAGE SNOW MANAGEMENT GROUP                                    27-1426240

| FORM 1120 | TAXES AND LICENSES | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSES AND PERMITS | 19,499. |
| PAYROLL TAXES | 85,340. |
| TOTAL TO FORM 1120, LINE 17 | 104,839. |

| | CURRENT YEAR CONTRIBUTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DONATIONS | 1,385. |
| TOTAL CURRENT YEAR CONTRIBUTIONS | 1,385. |

|                                                          | CONTRIBUTIONS | STATEMENT 3 |
|----------------------------------------------------------|---------------|-------------|

```
CURRENT YEAR CONTRIBUTIONS:
QUALIFIED CONTRIBUTIONS SUBJECT TO 100% LIMIT
QUALIFIED CONTRIBUTIONS SUBJECT TO 25% LIMIT
FOOD INVENTORY CONTRIBUTIONS SUBJECT TO 25% LIMIT
FOOD INVENTORY CONTRIBUTIONS SUBJECT TO 15% LIMIT
QUALIFIED CONTRIBUTIONS SUBJECT TO 10% LIMIT                1,385

CONTRIBUTION SUBJECT TO LIMITATION:
  CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS


  FOR TAX YEAR 2014
  FOR TAX YEAR 2015
  FOR TAX YEAR 2016
  FOR TAX YEAR 2017
  FOR TAX YEAR 2018


  TOTAL CARRYOVER
  CURRENT YEAR CONTRIBUTIONS                                1,385

  TOTAL CONTRIBUTIONS AVAILABLE                             1,385
  TAXABLE INCOME LIMITATION AS ADJUSTED                    39,569

  EXCESS CONTRIBUTIONS                                          0

  ALLOWABLE CONTRIBUTIONS DEDUCTION                                      1,385

TOTAL CONTRIBUTION DEDUCTION                                            1,385
```

NORTH VILLAGE SNOW MANAGEMENT GROUP                                    27-1426240

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BANK AND CREDIT CARD FEES | 2,261. |
| COMPUTER AND INTERNET | 4,596. |
| CONSULTING FEES | 64,485. |
| DUES AND SUBSCRIPTIONS | 15,735. |
| FUEL | 44,537. |
| INSURANCE | 62,209. |
| LEASE EXPENSE | 2,038. |
| LEGAL AND PROFESSIONAL | 6,283. |
| NETWORKING | 6,129. |
| OFFICE EXPENSES | 4,206. |
| OTHER EXPENSES | 29,085. |
| POSTAGE | 891. |
| PRINTING | 2,720. |
| SUPPLIES | 7,483. |
| TELEPHONE | 10,403. |
| TRAVEL | 16,649. |
| UTILITIES | 11,666. |
| TOTAL TO FORM 1120, LINE 26 | 291,376. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM DOORAGE | 411,942. | 853,747. |
| EMPLOYEE LOANS | 5,440. | 6,140. |
| TOTAL TO SCHEDULE L, LINE 6 | 417,382. | 859,887. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CHECKS IN EXCESS | | 18,398. |
| TOTAL TO SCHEDULE L, LINE 18 | | 18,398. |

CLIENT COPY

STATEMENT(S) 4, 5, 6

NORTH VILLAGE SNOW MANAGEMENT GROUP                           27-1426240

| SCHEDULE M-1 | OTHER EXPENSES RECORDED ON BOOKS<br>NOT DEDUCTED IN THIS RETURN | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ENTERTAINMENT | 2,130. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 2,130. |

| FORM 1125-A | OTHER COSTS | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ARCHITECTURE | 19,856. |
| EQUIPMENT RENTAL | 143,748. |
| OUTSIDE LABOR | 40,281. |
| REFUSE REMOVAL | 14,864. |
| SALT PURCHASES | 16,776. |
| SUBCONTRACTING | |
| SUBCONTRACTING EXPENSES | 414,123. |
| TOTAL TO LINE 5 | 649,648. |

CLIENT COPY

```
FORM 2220                  COMPUTATION OF UNDERPAYMENT PENALTY           STATEMENT 9
```

| Q T R | EVENT AMOUNT TYPE | * | REMAINING UNDERPAYMENT | PERIOD OF UNDERPAYMENT | DAYS | INT RATE | AMOUNT OF PENALTY |
|---|---|---|---|---|---|---|---|
| A | | | | | | | |
| | Q | | 8,330. | 04/15/2019 06/30/2019 | 76 | 6% | 104. |
| | R | | 8,330. | 06/30/2019 12/31/2019 | 184 | 5% | 210. |
| | L | | 8,330. | 12/31/2019 04/15/2020 | 106 | 5% | 121. |
| B | | | | | | | |
| | Q | | 8,330. | 06/15/2019 06/30/2019 | 15 | 6% | 21. |
| | R | | 8,330. | 06/30/2019 12/31/2019 | 184 | 5% | 210. |
| | L | | 8,330. | 12/31/2019 04/15/2020 | 106 | 5% | 121. |
| C | | | | | | | |
| | Q | | 8,330. | 09/15/2019 12/31/2019 | 107 | 5% | 122. |
| | L | | 8,330. | 12/31/2019 04/15/2020 | 106 | 5% | 121. |
| D | | | | | | | |
| | Q | | 8,330. | 12/15/2019 12/31/2019 | 16 | 5% | 18. |
| | L | | 8,330. | 12/31/2019 04/15/2020 | 106 | 5% | 121. |

```
   TOTAL TO FORM 2220, LINE 38                                            1,169.


      EVENT TYPE: Q = AMOUNT UNDERPAID AT START OF QUARTER
                  P = PAYMENT
                  W = WITHHOLDING
                  R = INTEREST RATE CHANGE
                  L = SWITCH TO OR FROM A LEAP YEAR
```

FORM 4562, PART V    LISTED PROPERTY INFORMATION-MORE THAN 50%    STATEMENT 10

| (A) DESCRIPTION | (B) DATE | (C) BUS. % | (D) COST | (E) BASIS | (F) LIFE | (G) MTH/CV | (H) DEDUCTION | (I) 179 ELECTED |
|---|---|---|---|---|---|---|---|---|
| 2015 FORD TRANSIT - VEHICLE #401 | 09/14/15 | 100.00 | 37,420. | 25,960. | 5.00 | 200DB-HY | 1,975. | |
| 2006 CHEVY E350 - VEHICLE #108 | 07/04/16 | 100.00 | 5,984. | 2,992. | 5.00 | 200DB-HY | 324. | |
| 2016 FORD TRANSIT - VEHICLE #403 | 10/08/16 | 100.00 | 33,053. | 21,493. | 5.00 | 200DB-HY | 2,075. | |
| 2017 FORD TRANSIT - VEHICLE #402 | 03/30/16 | 100.00 | 32,092. | 20,532. | 5.00 | 200DB-HY | 2,075. | |
| 2017 FORD TRANSIT - VEHICLE #404 | 06/01/17 | 100.00 | 37,182. | 25,622. | 5.00 | 200DB-HY | 3,450. | |
| 2017 FORD ESCAPE - VEHICLE #208 | 09/28/18 | 100.00 | 28,939. | 10,939. | 5.00 | 200DB-HY | 3,500. | |
| 2017 FORD EXPLORER - VEHICLE #209 | 06/01/19 | 100.00 | 42,001. | 23,901. | 5.00 | 200DB-MQ | | |
| 2019 FORD F250 - VEHICLE #112 | 12/01/19 | 100.00 | 57,450. | | 5.00 | 200DB-MQ | | |
| 2014 FREIGHTLINE M2 - VEHICLE #111 | 12/01/19 | 100.00 | 42,660. | | 5.00 | 200DB-MQ | | |

| (J) AUTO NO | (K) TOTAL MILES | (L) BUSINESS MILES | (M) COMMUTING MILES | (N) PERSONAL MILES | (O) WAS VEH. AVAIL.? Y N | (P) > 5% OWNER? Y N | (Q) ANOTHER VEH. AVAILABLE? Y N |
|---|---|---|---|---|---|---|---|

NORTH VILLAGE SNOW MANAGEMENT GROUP                                    27-1426240

TOTAL TO FORM 4562, PART V, LINE 26                          13,399.



# 2020 ESTIMATED TAX FILING INSTRUCTIONS
ILLINOIS FORM IL-1120-V

## FOR THE YEAR ENDING
December 31, 2020

---

**Prepared For:**

North Village Snow Management Group
751 Lively Blvd
Elk Grove Village, IL  60007

---

**Prepared By:**

Tighe, Kress & Orr, P.C.
2001 Larkin Avenue, Suite 202
Elgin, IL 60123

---

**Amount of Tax:**

| | | |
|---|---|---:|
| Total Estimated Tax | $ | 35,160 |
| Less credit from prior year | $ | 0 |
| Less amount already paid on 2020 Estimate | $ | 0 |
| Balance Due | $ | 35,160 |

Payable in full or in installments as follows:

| Voucher | Amount | | Due Date |
|---|---|---:|---|
| No. 1 | $ | 0 | April 15, 2020 |
| No. 2 | $ | 17,580 | June 15, 2020 |
| No. 3 | $ | 8,790 | September 15, 2020 |
| No. 4 | $ | 8,790 | December 15, 2020 |

---

**Mail Check Payable to:**

Not applicable

---

**Mail Voucher and Check (if applicable) to:**

Payments must be filed and paid electronically via the Illinois Department of Revenue
website at:
http://tax.illinois.gov/ElectronicServices/Businesses

---

**Special Instructions:**

# 2019 TAX RETURN FILING INSTRUCTIONS
### ILLINOIS FORM IL-1120

# FOR THE YEAR ENDING
December 31, 2019

**Prepared For:**

North Village Snow Management Group
751 Lively Blvd
Elk Grove Village, IL  60007

**Prepared By:**

Tighe, Kress & Orr, P.C.
2001 Larkin Avenue, Suite 202
Elgin, IL 60123

**To Be Signed and Dated By:**

The appropriate corporate officer(s).

**Amount of Tax:**

| | | |
|---|---|---:|
| Total tax | $ | 35,150 |
| Less: payments and credits | $ | 0 |
| Plus: other amount | $ | 0 |
| Plus: interest and penalties | $ | 1,471 |
| Balance due | $ | 36,621 |

**Overpayment:**

Not applicable

**Make Check Payable to:**

When the return is filed the amount due should be electronically transferred.

**Mail Tax Return and Check (if applicable) to:**

This return has qualified for electronic filing.  The return has been transmitted
electronically to the IDOR, and no further action is required.  Do not mail the paper copy
of the return to the IDOR .

**Return Must be Mailed On or Before:**

Not Applicable

**Special Instructions:**

Your payment should be made as instructed below on or before October 15, 2020.

Payment of tax must be made electronically via the Illinois Department of Revenue
website at:

http://tax.illinois.gov/ElectronicServices/Businesses

**Illinois Department of Revenue**

**IL-1120-V**

**Payment Voucher for Corporation
Income and Replacement Tax**

**2020**

949992  01-08-20

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Illinois Department of Revenue**

**2020 IL-1120-V**

IL-1120-V  (R-12/19)  **ID:2BX**

**Payment Voucher for Corporation
Income and Replacement Tax**

Official use only

Mail to: Illinois Department of Revenue, P.O. Box 19038, Springfield, IL 62794-9038

**STOP** **If no payment is due or you make your payment electronically, do not file this form.**

Tax year ending

FEIN:

Month          Year

$ _____

**Payment Amount (Whole dollars only)**
Write your FEIN, tax year ending, and "IL-1120-V" on your check or
money order and make it payable to "Illinois Department of Revenue."

Preparer's phone number:



**Illinois Department of Revenue**

## IL-1120-V

## Payment Voucher for Corporation Income and Replacement Tax

**2020**

949992 01-08-20

**Illinois Department of Revenue**

## 2020 IL-1120-V

IL-1120-V  (R-12/19)  **ID:2BX**

**Payment Voucher for Corporation Income and Replacement Tax**

Official use only

Mail to: Illinois Department of Revenue, P.O. Box 19038, Springfield, IL 62794-9038

**STOP** **If no payment is due or you make your payment electronically, do not file this form.**

Tax year ending

FEIN:  27-1426240 000 5

| **12** | **20** |
|--------|--------|
| Month  | Year   |

NORTH VILLAGE SNOW MANAGEMENT GROUP
751 LIVELY BLVD
ELK GROVE VILLAGE, IL   60007

$ _____ 17,580.00

**Payment Amount (Whole dollars only)**
Write your FEIN, tax year ending, and "IL-1120-V" on your check or
money order and make it payable to "Illinois Department of Revenue."

Preparer's phone number:
(847) 695-2700



112081220 8 271426240 000 5 00001758000

**Illinois Department of Revenue**

**IL-1120-V**

**Payment Voucher for Corporation
Income and Replacement Tax**

**2020**

949992 01-08-20

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Illinois Department of Revenue**

**2020 IL-1120-V**

IL-1120-V (R-12/19) **ID:2BX**

**Payment Voucher for Corporation
Income and Replacement Tax**

Official use only

Mail to: Illinois Department of Revenue, P.O. Box 19038, Springfield, IL 62794-9038

**STOP** **If no payment is due or you make your payment electronically, do not file this form.**

Tax year ending

FEIN:  27-1426240 000 5

| Month | Year |
|-------|------|
| **12** | **20** |

NORTH VILLAGE SNOW MANAGEMENT GROUP
751 LIVELY BLVD
ELK GROVE VILLAGE, IL  60007

$ _____ 8,790.00

**Payment Amount (Whole dollars only)**
Write your FEIN, tax year ending, and "IL-1120-V" on your check or
money order and make it payable to "Illinois Department of Revenue."

Preparer's phone number:
(847) 695-2700

112081220 8 271426240 000 5 00000879000

**Illinois Department of Revenue**

## IL-1120-V

## Payment Voucher for Corporation
## Income and Replacement Tax

**2020**

949992 01-08-20

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Illinois Department of Revenue**

## 2020 IL-1120-V

IL-1120-V  (R-12/19)  **ID:2BX**

**Payment Voucher for Corporation
Income and Replacement Tax**

Official use only

Mail to: Illinois Department of Revenue, P.O. Box 19038, Springfield, IL 62794-9038

**STOP** **If no payment is due or you make your payment electronically, do not file this form.**

FEIN:   27-1426240 000 5

NORTH VILLAGE SNOW MANAGEMENT GROUP
751 LIVELY BLVD
ELK GROVE VILLAGE, IL  60007

Preparer's phone number:
(847) 695-2700

Tax year ending

| **12** | **20** |
| Month | Year |

$ _____ 8,790.00

**Payment Amount (Whole dollars only)**
Write your FEIN, tax year ending, and "IL-1120-V" on your check or
money order and make it payable to "Illinois Department of Revenue."



112081220 8 271426240 000 5 00000879000

**Illinois Department of Revenue**

# 2019 Form IL-1120

**Corporation Income and Replacement Tax Return**

See "When should I file?" in the Form IL-1120 instructions for a list of due dates.

| | |
|---|---|
| If this return is not for calendar year 2019, enter your fiscal tax year here.<br>Tax year beginning _____ month _____ day , 2019, ending _____ month _____ day _____ year<br>**WARNING** This form is for tax years ending on or after December 31, 2019, and before December 31, 2020.<br>For all other situations, see instructions to determine the correct form to use. | Enter the amount you are paying.<br>$ **36,621.00** |

## Step 1: Identify your corporation

**A** Enter your complete legal business name.
If you have a name change, check this box. ☐

Name: **NORTH VILLAGE SNOW MANAGEMENT GROUP**

**B** Enter your mailing address.
Check this box if either of the following apply: ☐
- this is your **first return,** or
- you have an **address change.**

C/O: _____

Mailing address: **751 LIVELY BLVD**

City: **ELK GROVE VILLAGE**  State: **IL**  ZIP: **60007**

**C** If this is the first or final return, check the applicable box(es).
☐ First return
☐ Final return (Enter the date of termination. ____ mm ____ dd ____ yyyy )

**D** If this is a final return because you sold this business, enter the date sold (mm dd yyyy) _____ , and the new owner's FEIN. _____

**E** Check the box and see the instructions if your business is a:
☐ Unitary Filer (Combined return)  ☐ Foreign insurer

**F** If you completed the following, check the box and **attach** the federal form(s) to this return.
☐ Federal Form 8886  ☐ Federal Schedule M-3, Part II, Line 12

**G** Apportionment Formulas. Mark the appropriate box or boxes and see Apportionment Formula instructions.
☐ Insurance companies  ☐ Sales companies
☐ Transportation companies  ☐ Financial organizations
 ☐ Federally regulated exchanges

**H** Check this box if you attached Illinois Schedule UB. ☐
**I** Check this box if you attached the Subgroup Schedule. ☐
**J** Check this box if you attached Illinois Schedule 1299-D. ☐
**K** Check this box if you attached Form IL-4562. ☒
**L** Check this box if you attached Illinois Schedule M (for businesses). ☐
**M** Check this box if you attached Schedule 80/20. ☐

**N** Enter your federal employer identification number (FEIN).
**27-1426240**

**O** If you are a member of a group filing a federal consolidated return, enter the FEIN of the parent.
_____

**P** Enter your North American Industry Classification System (NAICS) Code. See instructions.
**811310**

**Q** Enter your corporate file (charter) number assigned to you by the Secretary of State.
**67043502**

**R** Enter the city, state, and ZIP code where your accounting records are kept. Use the two-letter postal abbreviation, *e.g.*, IL, GA, etc.)
**ELK GROVE VILLA**  **IL**  **60007**
City  State  ZIP

**S** If you are making the business income election to treat all nonbusiness income as business income, check this box and enter zero on Lines 24 and 32. ☐

**T** Check your method of accounting.
☒ Cash  ☐ Accrual  ☐ Other

**U** If you are making a discharge of indebtedness adjustment on Schedules NLD or UB/NLD, or Form IL-1120, Line 36, check this box and **attach** federal Form 982. ☐

**V** Check this box if you attached Schedule INL. ☐

**W** If you annualized your income on Form IL-2220, check this box and **attach** Form IL-2220. ☐

**X** Check this box if your business activity is protected under Public Law 86-272. ☐

**Y** Check this box if you are a 52/53 week filer. ☐

▶ If you owe tax on Line 67, complete a payment voucher, Form IL-1120-V. Write your FEIN, tax year ending, and "IL-1120-V" on your check or money order and make it payable to "Illinois Department of Revenue." Attach your voucher and payment here.

▶ Refer to the 2019 IL-1120 Instructions for the address to mail your return.

*(left margin)* Attach your payment and Form IL-1120-V here. ▲

ID: 2BX

949401 01-08-20

IL-1120 (R-12/19)

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

IR _____  NS _____  DR _____

NORTH VILLAGE SNOW MANAGEMENT                                    27-1426240

## Step 2: Figure your income or loss

(Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Federal taxable income from U.S. Form 1120, Line 30. **Attach** a copy of your federal return. | 1 | 394,307 .00 |
| 2 | Net operating loss deduction from U.S. Form 1120, Line 29a. This amount cannot be negative. | 2 | .00 |
| 3 | State, municipal, and other interest income excluded from Line 1. | 3 | .00 |
| 4 | Illinois income and replacement tax and surcharge deducted in arriving at Line 1. | 4 | .00 |
| 5 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 5 | 26,302 .00 |
| 6 | Related-Party Expenses additions. **Attach** Schedule 80/20. | 6 | .00 |
| 7 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 7 | .00 |
| 8 | Other additions. **Attach** Schedule M (for businesses). | 8 | .00 |
| 9 | Add Lines 1 through 8. This amount is your income or loss. | 9 | 420,609 .00 |

## Step 3: Figure your base income or loss

| | | | |
|---|---|---|---|
| 10 | Interest income from U.S. Treasury and other exempt federal obligations. | 10 | .00 |
| 11 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-B. | 11 | .00 |
| 12 | River Edge Redevelopment Zone Interest subtraction. **Attach** Schedule 1299-B. | 12 | .00 |
| 13 | High Impact Business Dividend subtraction. **Attach** Schedule 1299-B. | 13 | .00 |
| 14 | High Impact Business Interest subtraction. **Attach** Schedule 1299-B. | 14 | .00 |
| 15 | Contribution subtraction. **Attach** Schedule 1299-B. | 15 | .00 |
| 16 | Contributions to certain job training projects. See instructions. | 16 | .00 |
| 17 | Foreign Dividend subtraction. **Attach** Schedule J. See instructions. | 17 | .00 |
| 18 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 18 | 50,604 .00 |
| 19 | Related-Party Expenses subtraction. **Attach** Schedule 80/20. | 19 | .00 |
| 20 | Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T. | 20 | .00 |
| 21 | Other subtractions. **Attach** Schedule M (for businesses). | 21 | .00 |
| 22 | Total subtractions. Add Lines 10 through 21. | 22 | 50,604 .00 |
| 23 | **Base income or loss.** Subtract Line 22 from Line 9. | 23 | 370,005 .00 |

| | | |
|---|---|---|
| **STOP** | **A** If the amount on Line 23 is derived inside Illinois only, check this box and enter the amount from Step 3, Line 23 on Step 5, Line 35. You may not complete Step 4. (You must leave Step 4, Lines 24 through 34 blank.) | [X] |
| | _Note_ ➤ If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 4. | |
| | **B** If any portion of Line 23 is derived outside Illinois, or you are a unitary filer, check this box and complete a<u>ll lines</u> of Step 4. (Do not leave Lines 28 through 30 blank.) See instructions. | [ ] |

## Step 4: Figure your income allocable to Illinois (Complete only if you checked the box on Line B, above.)

| | | | |
|---|---|---|---|
| 24 | Nonbusiness income or loss. **Attach** Schedule NB. | 24 | .00 |
| 25 | Business income or loss included in Line 23 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 25 | .00 |
| 26 | Add Lines 24 and 25. | 26 | .00 |
| 27 | Business income or loss. Subtract Line 26 from Line 23. | 27 | .00 |
| 28 | Total sales everywhere. This amount cannot be negative. | 28 | |
| 29 | Total sales inside Illinois. This amount cannot be negative. | 29 | |
| 30 | Apportionment Factor. Divide Line 29 by Line 28. Round to six decimal places. | 30 | |
| 31 | Business income or loss apportionable to Illinois. Multiply Line 27 by Line 30. | 31 | .00 |
| 32 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | 32 | .00 |
| 33 | Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 33 | .00 |
| 34 | **Base income or loss allocable to Illinois.** Add Lines 31 through 33. | 34 | .00 |

## Step 5: Figure your net income

| | | | |
|---|---|---|---|
| 35 | Base income or net loss from Step 3, Line 23, or Step 4, Line 34. | 35 | 370,005 .00 |
| 36 | Discharge of indebtedness adjustment. **Attach** federal Form 982. See instructions. | 36 | .00 |
| 37 | Adjusted base income or net loss. Add Lines 35 and 36. See instructions. | 37 | 370,005 .00 |
| 38 | Illinois net loss deduction. **Attach** Schedule NLD or UB/NLD. If Line 37 is zero or a negative amount, enter zero. | 38 | .00 |
| 39 | **Net income.** Subtract Line 38 from Line 37. | 39 | 370,005 .00 |

## Step 6: Figure your replacement tax after credits

| | | | |
|---|---|---|---|
| 40 | Replacement tax. Multiply Line 39 by 2.5% (.025). | 40 | 9,250 .00 |
| 41 | Recapture of investment credits. **Attach** Schedule 4255. | 41 | .00 |
| 42 | Replacement tax before credits. Add Lines 40 and 41. | 42 | 9,250 .00 |
| 43 | Investment credits. **Attach** Form IL-477. | 43 | .00 |
| 44 | **Replacement tax after credits.** Subtract Line 43 from Line 42. If the amount is negative, enter zero. | 44 | 9,250 .00 |

## Step 7: Figure your income tax after credits

| | | | |
|---|---|---|---|
| 45 | Income tax. Multiply Line 39 by 7.00% (.07) | 45 | 25,900 .00 |
| 46 | Recapture of investment credits. **Attach** Schedule 4255. | 46 | .00 |
| 47 | Income tax before credits. Add Lines 45 and 46. | 47 | 25,900 .00 |
| 48 | Income tax credits. **Attach** Schedule 1299-D. | 48 | .00 |
| 49 | **Income tax after credits.** Subtract Line 48 from Line 47. If the amount is negative, enter zero. | 49 | 25,900 .00 |

## Step 8: Figure your refund or balance due

| | | | |
|---|---|---|---|
| 50 | Replacement tax before reductions. Enter the amount from Line 44. | 50 | 9,250 .00 |
| 51 | Foreign Insurer replacement tax reduction. **Attach** Schedule INS or UB/INS. See instructions. | 51 | .00 |
| 52 | Subtract Line 51 from Line 50. **This is your net replacement tax.** | 52 | 9,250 .00 |
| 53 | Income tax before reductions. Enter the amount from Line 49. | 53 | 25,900 .00 |
| 54 | Foreign Insurer income tax reduction. **Attach** Schedule INS or UB/INS. See instructions. | 54 | .00 |
| 55 | Subtract Line 54 from Line 53. **This is your net income tax.** | 55 | 25,900 .00 |
| 56 | Compassionate Use of Medical Cannabis Program Act surcharge.  See instructions. | 56 | .00 |
| 57 | Sale of assets by gaming licensee surcharge. See instructions. | 57 | .00 |
| 58 | **Total net income and replacement taxes and surcharges.**  Add Lines 52, 55, 56, and 57. | 58 | 35,150 .00 |
| 59 | Underpayment of estimated tax penalty from Form IL-2220. See instructions. | 59 | 1,471 .00 |
| 60 | **Total taxes, surcharges, and penalty.** Add Lines 58 and 59. | 60 | 36,621 .00 |
| 61 | Payments. | | |
| a | Credits from previous overpayments. | 61a | .00 |
| b | Total payments made before the date this return is filed. | 61b | .00 |
| c | Pass-through withholding reported to you on Schedule(s) K-1-P or K-1-T. **Attach** Schedule(s) K-1-P or K-1-T. | 61c | .00 |
| d | Illinois gambling withholding. **Attach** Form(s) W-2G. | 61d | .00 |
| 62 | Total payments. Add Lines 61a through 61d. | 62 | .00 |
| 63 | **Overpayment.** If Line 62 is greater than Line 60, subtract Line 60 from Line 62. | 63 | .00 |
| 64 | Amount to be **credited forward.** See instructions. | ◆ 64 | .00 ◆ |
| 65 | **Refund.** Subtract Line 64 from Line 63. This is the amount to be refunded. | 65 | .00 |

| 66 | **Complete to direct deposit your refund.** |
|---|---|
| | Routing Number _____  ☐ Checking or  ☐ Savings |
| | Account Number _____ |

| | | | |
|---|---|---|---|
| 67 | **Tax due.** If Line 60 is greater than Line 62, subtract Line 62 from Line 60. This is the amount you owe. | 67 | 36,621 .00 |

## Step 9: Sign below -
Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct and complete.

| Sign Here | PRESIDENT | | 847-262-5529 | X | Check if the Department may discuss this return with the paid preparer shown in this step. |
|---|---|---|---|---|---|
| | Signature of authorized officer | Date (mm/dd/yyyy) | Title | Phone | |

| Paid Preparer Use Only | VICKI M. MICHALSKI, CP | VICKI M. MICHALSKI | 08/25/2020 | Check if self-employed | P00443402 |
|---|---|---|---|---|---|
| | Print/Type paid preparer's name | Paid preparer's signature | Date (mm/dd/yyyy) | | Paid Preparer's PTIN |
| | Firm's name ▶ TIGHE, KRESS & ORR, P.C. | | | Firm's FEIN ▶ | 26-0476995 |
| | Firm's address ▶ 2001 LARKIN AVENUE, SUITE 202 | | | | |
| | ELGIN, IL                60123 | | | Firm's phone ▶ | (847) 695-2700 |

▶ **Enter the amount of your payment on the top of page 1 in the space provided.**

**Illinois Department of Revenue**

# 2019 IL-4562 Special Depreciation

For tax years ending **on or after** December 31, 2019.
Attach to your Form IL-1120, IL-1120-ST, IL-1065, IL-1041, or IL-1040.

Year ending

| 12 | 2019 |
|---|---|
| Month | Year |

IL Attachment No. 11

## Step 1:   Provide the following information

NORTH VILLAGE SNOW MANAGEMENT GROUP

Enter your name as shown on your return.

27-1426240

Enter your Social Security number (SSN) or federal employer identification number (FEIN).

*Special Note* ➡ **You must read the instructions before completing Form IL-4562. Do not use negative figures.**

## Step 2:   Figure your Illinois special depreciation addition

| | | | |
|---|---|---|---|
| 1 | Enter the total amount claimed as a special depreciation allowance on federal Form 4562, Depreciation and Amortization, Line 14 or Line 25, for property acquired after September 10, 2001. | 1 | 0.00 |
| 2 | *Individuals only:*   Enter the total amount claimed as a special depreciation allowance from federal Form 2106, Employee Business Expenses. | 2 | |
| 3 | *Last year of regular depreciation:*   Enter the total amount of all Illinois depreciation subtractions claimed on prior year IL-4562 forms, Step 3, Line 8, for each property. | 3 | 26,302.00 |
| 4 | Add Lines 1 through 3. This is your Illinois special depreciation addition. Enter the total here and **see instructions for the list of Illinois form and line references to report this addition.** | 4 | 26,302.00 |

## Step 3:   Figure your Illinois special depreciation subtraction

| | | | |
|---|---|---|---|
| 5 a | Enter the portion of depreciation allowance claimed on federal Form 4562, Line 17, plus Line 19, Column g, plus Line 26, Column h, for property for which you claimed a special depreciation allowance on federal Form 4562, Line 14 or 25, for this tax year, or any other tax year ending after September 10, 2001, for bonus depreciation **equal to 30 percent** of your basis in the property. | 5a | |
| b | *Individuals only:*   If you completed a federal Form 2106 for this tax year, enter the portion of any depreciation deductions included in Lines 4 and 38 for this tax year or any prior tax year for bonus depreciation **equal to 30 percent** of your basis in the property. | 5b | |
| c | Add Lines 5a and 5b. | 5c | |
| 6 | Multiply Line 5c by 42.9% (0.429). | 6 | |
| 7 a | Enter the portion of depreciation allowance claimed on federal Form 4562, Line 17, plus Line 19, Column g, plus Line 26, Column h, for property for which you claimed a special depreciation allowance on federal Form 4562, Line 14 or 25, for this tax year, or any other tax year ending after September 10, 2001, for bonus depreciation **equal to 50 percent** of your basis in the property. | 7a | 19,272.00 |
| b | *Individuals only:*   If you completed a federal Form 2106 for this tax year, enter the portion of any depreciation deductions included in Lines 4 and 38  for this tax year or any prior tax year for bonus depreciation **equal to 50 percent** of your basis in the property. | 7b | |
| c | Add Lines 7a and 7b. | 7c | 19,272.00 |
| 8 | Add Lines 6 and 7c. | 8 | 19,272.00 |
| 9 | *Last year of regular depreciation:*   Enter the Illinois special depreciation addition reported on any prior year Form IL-4562, Step 2, Line 1 plus Line 2, for each property. See instructions. | 9 | 31,332.00 |
| 10 | Add Lines 8 and 9. This is your Illinois depreciation subtraction for this year. Enter the total here and **see instructions for the list of Illinois form and line references to report this subtraction.** | 10 | 50,604.00 |

➡ **Attach this form to your Illinois return.** ⬅

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

IL-4562 (R-12/19)   **ID: 2BX**

949211
01-07-20

**Illinois Department of Revenue**

## 2019 IL-2220  Computation of Penalties for Businesses

Attach to your Form IL-1120, IL-1120-ST, IL-1065, IL-1041, or IL-990-T
For tax years ending **on or after** December 31, 2019.

IL Attachment No. 19

**Read this information first -** We encourage you to let us figure your penalties and send you a bill instead of completing this form yourself. You must complete this form if you are using the annualized income installment method for late-payment penalty for underpayment of estimated tax in Step 6. You do not owe the late-payment penalty for underpayment of estimated tax if you made timely estimated installment payments equaling at least 90 percent of this year's tax liability or 100 percent of the prior year's tax liability (provided you reported a liability in the prior year and it was not a short taxable year).  See the Specific Instructions for more information. The late-payment penalty for underpayment of estimated tax is based on the tax shown due on your original return. Do not use the tax shown on an amended return filed after the extended due date of the return to compute your required installments in Step 2.

### Step 1:  Provide the following information

1   This form is for the 2019 calendar year or fiscal year beginning _____, and ending _____
     Month  Day                                              Month  Day     Year

2   Enter your FEIN as it appears on your annual return.   **2** 27-1426240

3   Enter your name as it appears on your annual return.   **3** NORTH VILLAGE SNOW MANAGEMENT GROUP

4   If your prior year return was filed under a different FEIN than the one shown on Line 2, enter that number here.   **4** _____

### Step 2:  Figure your required installments - **Form IL-1120 filers only**

|  |  | A This year | B Last year |
|---|---|---|---|
| 5 | Enter the total **net** income and replacement taxes and surcharges from Form IL-1120. If prior year's tax was zero or you filed a short year return, enter "N/A" in Column B. You may be required to make installments even if you enter "N/A" in Column B. See instructions. **5** | 35,150 .00 | 14,699 .00 |
| 6 | Enter the total amount of pass-through withholding and Illinois gambling withholding from Form IL-1120. See instructions. **6** | 0 .00 | |
| 7 | Subtract Line 6 from Line 5, Column A. **7** | 35,150 .00 | |
| 8 | Multiply Line 5, Column A, by 90% (.9). **8** | 31,635 .00 | |
| 9 | If Line 7, is $400 or less, enter zero and go to Step 3. Otherwise, enter the lesser of Line 8, or Line 5, Column B. *(If Line 7 is more than $400 and you entered "N/A" in Line 5, Column B, enter the amount from Line 8.)* **9** | 14,699 .00 | |
| 10 | Divide the amount on Line 9 by four. This is the amount of each required installment. *(If you used the annualized income installment method, see instructions for Line 12.)* **10** | 3,675 .00 | |

|  |  | Quarter 1 | Quarter 2 | Quarter 3 | Quarter 4 |
|---|---|---|---|---|---|
| 11 | Enter in Quarters 1 through 4, the installment date that corresponds with the 15th day of the 4th, 6th, 9th, and 12th month of your tax year. **11** | 04/15/19 | 06/17/19 | 09/16/19 | 12/16/19 |
| 12 | Enter the required installment. See instructions. **12** | 3,674 .00 | 3,675 .00 | 3,675 .00 | 3,675 .00 |
| 13 | Enter the amount of any pass-through and gambling withholding. See instructions. **13** | .00 | .00 | .00 | .00 |
| 14 | Subtract Line 13 from Line 12. If the amount is negative, use brackets. **14** | 3,674 .00 | 3,675 .00 | 3,675 .00 | 3,675 .00 |
| 15 | If the amount on Line 16 of the previous quarter is negative, enter that amount as a positive here. Otherwise, enter zero. **15** | Skip this line for Quarter 1. | .00 | .00 | .00 |
| 16 | Subtract Line 15 from Line 14. If the amount is negative, use brackets. **16** | 3,674 .00 | 3,675 .00 | 3,675 .00 | 3,675 .00 |

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

Page 1 of 4

## Step 3:  Figure your unpaid tax - *all taxpayers*

**17** Enter your total net income and replacement tax, surcharge, and pass-through withholding you owed
and reported on behalf of your members. See instructions. .............................................................. **17** _____35,150_ .00

**18 a** Enter the total amount of all payments made on or before the original due date of your
tax return. Include credit(s) carried forward from a prior year (see instructions); total
estimated payments, prepayments, extension payments or annual payments made
with your tax return; pass-through withholding reported on your behalf; and
withholding shown on your W-2G or 1099 forms. ............... **18a** _____ .00

 **b Form IL-1120 filers only:** Enter the total of all Columns, Line 12. All others, enter zero. **18b** _____14,699_ .00
 Enter the **greater** of Line 18a or Line 18b here. ................................................................. **18** _____14,699_ .00

**19** Subtract Line 18 from Line 17. If this amount is
 *-positive,* enter that amount here. Continue to Step 4 and enter this amount in
 Penalty Worksheet 2, Line 23, Column C.
 *-zero or negative,* enter that amount here and, if negative, use brackets. ........................ **19** _____20,451_ .00

## Step 4:  Figure your late-payment penalty

Use Penalty Worksheet 1 to figure your late-payment penalty for underpayment of estimated tax.
Use Penalty Worksheet 2 to figure your late-payment penalty for unpaid tax.

 *You must  follow the instructions in order to properly complete the penalty worksheets.*

**20** Enter the amount and the date of each payment you made. Include any credit(s) carried forward from a prior year. See instructions.

| | Amount | Date paid | | Amount | Date paid | | Amount | Date paid |
|---|---|---|---|---|---|---|---|---|
| **a** | | | **e** | | | **i** | | |
| **b** | | | **f** | | | **j** | | |
| **c** | | | **g** | | | **k** | | |
| **d** | | | **h** | | | **l** | | |

| **Penalty rates** | Number of days late | Penalty rate |
|---|---|---|
| | *1 - 30* .................... | *.02* |
| | *31 or more* ................. | *.10* |

## Penalty Worksheet 1 - Late-payment penalty for underpayment of estimated tax - Form IL-1120 filers only

*If you paid the required amount from Line 16 by the payment due date on Line 11 for each quarter, do not complete this worksheet.*

21  Enter the unpaid amounts from Line 16, Quarters 1 through 4, on the first line of the appropriate quarters in Column C below.

| A Period | B Due date | C Unpaid amount | D Payment applied | E Balance due (Col. C - Col. D) | F Payment date | G No. of days late | H Penalty rate (see above) | I Penalty |
|---|---|---|---|---|---|---|---|---|
| Qtr. 1 | SEE STATEMENT 1 | | | | | | | |
| | | | | | | | | |
| Qtr. 2 | | | | | | | | |
| | | | | | | | | |
| Qtr. 3 | | | | | | | | |
| | | | | | | | | |
| Qtr. 4 | | | | | | | | |
| | | | | | | | | |

22  Add Column I, Quarters 1 through 4. This is your **late-payment penalty for underpayment of estimated tax**.
Enter the total amount here and on Form IL-1120, Step 8, Line 59.       22 _____ 1,471

*You may apply any remaining overpayment from the 4th quarter in Column E above to any underpayment when figuring Penalty Worksheet 2, only if the payment date shown in the 4th quarter of Column F is after the original due date of the return.*

## Penalty Worksheet 2 - Late-payment penalty for unpaid tax

23  Enter any positive amount from Line 19 on the first line of Column C below.

| A | B Due date | C Unpaid amount | D Payment applied | E Balance due (Col. C - Col. D) | F Payment date | G No. of days late | H Penalty rate (see above) | I Penalty |
|---|---|---|---|---|---|---|---|---|
| Return | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

24  Add Column I. This is your **late-payment penalty for unpaid tax**.
Enter the total amount here and on Step 5, Line 28.       24 _____

## Step 5:  Figure your late-filing penalty, total penalties, and the amount you owe

*Complete Lines 25 through 27 to figure your late-filing penalty only if*
- *you are filing your return after the extended due date; and*
- *your tax was not paid by your original due date.*

25  Enter the amount of your tax due from your return. See instructions.       25 _____ .00
26  Multiply the amount on Line 25 by 2% (.02).       26 _____ .00
27  Enter the lesser of Line 26 or $250. This is your **late-filing penalty**.       27 _____ .00
28  Enter your **late-payment penalty for unpaid tax** from Line 24.       28 _____ .00
29  If you have an overpayment on your tax return*, enter that amount as a <negative number>.
If you have an amount due on your tax return*, enter that amount here.       29 _____ 36,621
   * *See instructions for the correct line references for all tax returns.*
30  Add Lines 27, 28, and 29. If the result is positive, this is the total amount you owe. If the result is negative, this is the amount you are overpaid.       30 _____ 36,621

*This amount may not match your overpayment or tax due on your original tax form. Pay the amount on Line 30 if you wish to pay your penalties at this time. Otherwise, we will send you a bill.*

## Step 6:  Complete the annualization worksheet for Step 2, Line 12

*Complete this worksheet if* your income was not received evenly throughout the year and you choose to annualize your income.  **Beginning with Column A, complete Lines 31 through 51 of each column.**  If you fail to complete **all** lines of Step 6, Lines 31 through 51, Columns A through D, we may disregard your election to annualize your income and calculate your late-payment penalty for underpayment of estimated tax based on four equal installments.

| | | A | B<br>First 3 months | C<br>First 6 months | D<br>First 9 months |
|---|---|---|---|---|---|
| 31 | Enter your Illinois **net** income for each period. If negative, enter zero. **31** | *For Column A only: Go directly to Line 34* ▼ | .00 | .00 | .00 |
| 32 | Annualization factors **32** | | 4 | 2 | 1.33333 |
| 33 | Multiply Line 31 by Line 32. **33** | | | | |
| | | | First 5 months | First 8 months | First 11 months |
| 34 | Enter your Illinois **net** income for each period. If negative, enter zero. **34** | .00 | .00 | .00 | .00 |
| 35 | Annualization factors **35** | 4 | 2.4 | 1.5 | 1.09091 |
| 36 | Multiply Line 34 by Line 35. **36** | | | | |
| 37 | In Column A, enter the amount from Line 36, Column A. In Columns B, C, and D, enter the lesser of Line 33 or 36 for each period. **37** | .00 | .00 | .00 | .00 |
| 38 | Net replacement tax for the period. See instructions. **38** | .00 | .00 | .00 | .00 |
| 39 | Net income tax for the period. See instructions. **39** | .00 | .00 | .00 | .00 |
| 40 | Cannabis surcharge for the period. See instructions. **40** | .00 | .00 | .00 | .00 |
| 41 | Sale of Assets by Gaming Licensee surcharge for the period. See instructions. **41** | .00 | .00 | .00 | .00 |
| 42 | Add Lines 38, 39, 40, and 41. **42** | .00 | .00 | .00 | .00 |
| 43 | Applicable percentage **43** | 22.5% (.225) | 45% (.45) | 67.5% (.675) | 90% (.9) |
| 44 | Multiply Line 42 by Line 43. This is your annualized installment. **44** | | | | |
| 45 | Add the amounts on Line 51 of each of the preceding columns and enter the total here. **45** | Do not write on this line. | | | |
| 46 | Subtract Line 45 from Line 44. If less than zero, enter zero. **46** | .00 | .00 | .00 | .00 |
| 47 | See instructions. **47** | .00 | .00 | .00 | .00 |
| 48 | Enter the amount from Line 50 of the preceding column. **48** | Do not write on this line. | .00 | .00 | .00 |
| 49 | Add Lines 47 and 48. **49** | .00 | .00 | .00 | .00 |
| 50 | If Line 49 is greater than Line 46, subtract Line 46 from Line 49. Otherwise, enter zero. **50** | .00 | .00 | .00 | Do not write on this line. |
| 51 | Enter the lesser of Line 46 or 49 here and on Step 2, Line 12. This is your required installment. **51** | .00 | .00 | .00 | |
| | | Go to Column B, Line 31 | Go to Column C, Line 31 | Go to Column D, Line 31 | |

NORTH VILLAGE SNOW MANAGEMENT GROUP                                    27-1426240

FORM IL-2220                    PENALTY WORKSHEET 1                    STATEMENT 1

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| PERIOD | DUE DATE | UNPAID AMOUNT | PAYMENT APPLIED | BALANCE DUE (COL C - D) | PAYMENT DATE | DAYS LATE | RATE | PENALTY |
| QTR. 1 | 04/15/2019 | 3,674 | 0 | 3,674 | 04/15/2020 | 366 | .10 | 367 |
| QTR. 2 | 06/15/2019 | 3,675 | 0 | 3,675 | 04/15/2020 | 305 | .10 | 368 |
| QTR. 3 | 09/15/2019 | 3,675 | 0 | 3,675 | 04/15/2020 | 213 | .10 | 368 |
| QTR. 4 | 12/15/2019 | 3,675 | 0 | 3,675 | 04/15/2020 | 122 | .10 | 368 |

TOTAL TO IL-2220, LINE 22                                                  1,471

CLIENT COPY

**TIGHE, KRESS & ORR**
*Certified Public Accountants*

August 15, 2021

North Village Snow Management Group
1842 S. Elmhurst Road
Mount Prospect, IL  60056

Dear Sean:

We have prepared the following returns from information provided by you without verification or audit:

2020 U.S. Corporation Income Tax Return
2020 Corporation Application for a Tentative Refund
2020 Illinois Corporation Income Tax Return
The enclosed Form 2848 should be signed by the appropriate corporate officer(s).

We suggest that you examine these returns carefully to fully acquaint yourself with all items contained therein to ensure that there are no omissions or misstatements. Attached are instructions for signing and filing each return.  Please follow those instructions carefully.

Also enclosed is any material you furnished for use in preparing the returns. If the returns are examined, requests may be made for supporting documentation. Therefore, we recommend that you retain all pertinent records for at least seven years.

In order that we may properly advise you of tax considerations, please keep us informed of any significant changes in your financial affairs or of any correspondence received from taxing authorities.

If you have any questions or if we can be of assistance in any way, please do not hesitate to call.

Very Truly Yours,

*Tighe, Kress & Orr, PC*

Tighe, Kress & Orr, P.C.

**2020 Corporate Income Tax Return**

**North Village Snow Management Group**





PRIVACY POLICY

CPAs, like all providers of personal financial services, are now required by law to inform their clients of their policies regarding privacy of client information.  CPAs have been and continue to be bound by professional standards of confidentiality that are even more stringent than those required by law. Therefore, we have always protected your right to privacy.

TYPES OF NONPUBLIC PERSONAL INFORMATION WE COLLECT

We collect nonpublic personal information about you that is either provided to us by you or obtained by us with your authorization.

PARTIES TO WHOM WE DISCLOSE INFORMATION

For current and former clients, we do not disclose any nonpublic personal information obtained in the course of our practice except as required or permitted by law.  Permitted disclosures include, for instance, providing information to our employees and, in limited situations, to unrelated third parties who need to know that information to assist us in providing services to you.  In all such situations, we stress the confidential nature of information being shared.

PROTECTING THE CONFIDENTIALITY AND SECURITY OF CURRENT AND
FORMER CLIENTS' INFORMATION

We retain records relating to professional services that we provide so that we are better able to assist you with your professional needs and, in some cases, to comply with professional guidelines.  In order to guard your nonpublic personal information, we maintain physical, electronic, and procedural safeguards that comply with our professional standards.

**************

Please call if you have any questions, because your privacy, our professional ethics, and the ability to provide you with quality financial services are very important to us.

# TAX RETURN FILING INSTRUCTIONS
## CORPORATION APPLICATON FOR A TENTATIVE REFUND

# FOR THE YEAR ENDING
December 31, 2020

---

**Prepared For:**

North Village Snow Management Group
1842 S. Elmhurst Road
Mount Prospect, IL  60056

---

**Prepared By:**

Tighe, Kress & Orr, P.C.
2001 Larkin Avenue, Suite 202
Elgin, IL 60123

---

**Amount of Refund:**

$141,992

---

**Mail Tax Return To:**

Department of the Treasury
Internal Revenue Service Center
Kansas City, MO  64999-0012

---

**Return Must be Mailed On or Before:**

Please mail as soon as possible after the original return.

---

**Special Instructions:**

Do not file Form 1139 with the original return.

This form must be signed by the appropriate corporate officer(s).

# TAX RETURN FILING INSTRUCTIONS
POWER OF ATTORNEY AND DECLARATION OF REPRESENTATIVE

## FOR THE YEAR ENDING
December 31, 2020

**Prepared For:**

North Village Snow Management Group
1842 S. Elmhurst Road
Mount Prospect, IL  60056

**Prepared By:**

Tighe, Kress & Orr, P.C.
2001 Larkin Avenue, Suite 202
Elgin, IL 60123

**Mail Tax Return To:**

Internal Revenue Service
5333 Getwell Road
Stop 8423
Memphis, TN 38118

**Return Must be Mailed On or Before:**

Please mail as soon as possible.

**Special Instructions:**

Form(s) 2848 should be signed by the appropriate corporate officer(s).

# 2020 TAX RETURN FILING INSTRUCTIONS
## U.S. CORPORATION INCOME TAX RETURN

# FOR THE YEAR ENDING
December 31, 2020

---

**Prepared For:**

North Village Snow Management Group
1842 S. Elmhurst Road
Mount Prospect, IL  60056

---

**Prepared By:**

Tighe, Kress & Orr, P.C.
2001 Larkin Avenue, Suite 202
Elgin, IL 60123

---

**To be Signed and Dated By:**

The appropriate corporate officer(s).

---

**Amount of Tax:**

| | | |
|---|---|---|
| Total tax | $ | 0 |
| Less: payments and credits | $ | 0 |
| Plus: interest and penalties | $ | 0 |
| No payment required | $ | |

---

**Overpayment:**

Not applicable

---

**Make Check Payable To:**

Not Applicable

---

**Mail Tax Return and Check (if applicable) To:**

This return has qualified for electronic filing.  The return has been transmitted
electronically to the IRS, and no further action is required.

---

**Return Must be Mailed on or Before:**

Not Applicable

---

**Special Instructions:**

CLIENT COPY

CORPORATION
## Two-Year Comparison

# 2020

| Name | Employer Identification Number |
|---|---|
| NORTH VILLAGE SNOW MANAGEMENT GROUP | 27-1426240 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| **INCOME:** | | | |
| | | | |
| GROSS RECEIPTS OR SALES LESS | | | |
|   RETURNS AND ALLOWANCES | 3,114,713. | 1,325,083. | -1,789,630. |
| COST OF GOODS SOLD | 1,045,222. | 877,523. | -167,699. |
| GROSS PROFITS | 2,069,491. | 447,560. | -1,621,931. |
| NET GAIN (LOSS) FROM FORM 4797 | 15,398. | 0. | -15,398. |
|   TOTAL INCOME | 2,084,889. | 447,560. | -1,637,329. |
| | | | |
| **DEDUCTIONS:** | | | |
| | | | |
| COMPENSATION OF OFFICERS | 154,000. | 0. | -154,000. |
| SALARIES AND WAGES LESS | | | |
|   EMPLOYMENT CREDITS | 732,306. | 398,776. | -333,530. |
| REPAIRS AND MAINTENANCE | 71,499. | 27,253. | -44,246. |
| RENTS | 38,400. | 41,675. | 3,275. |
| TAXES AND LICENSES | 104,839. | 49,235. | -55,604. |
| INTEREST | 21,340. | 24,171. | 2,831. |
| CHARITABLE CONTRIBUTIONS | 1,385. | 0. | -1,385. |
| DEPRECIATION | 266,936. | 281,604. | 14,668. |
| ADVERTISING | 0. | 12,245. | 12,245. |
| EMPLOYEE BENEFIT PROGRAMS | 8,501. | 10,767. | 2,266. |
| OTHER DEDUCTIONS | 291,376. | 264,703. | -26,673. |
|   TOTAL DEDUCTIONS | 1,690,582. | 1,110,429. | -580,153. |
| | | | |
| **TAXABLE INCOME:** | | | |
| | | | |
| TAXABLE INCOME BEFORE NOL DEDUCTION | | | |
|   AND SPECIAL DEDUCTIONS | 394,307. | -662,869. | -1,057,176. |
|   TAXABLE INCOME | 394,307. | -662,869. | -1,057,176. |
| | | | |
| **TAX COMPUTATION:** | | | |
| | | | |
| INCOME TAX | 82,804. | 0. | -82,804. |
|   TAX BEFORE CREDITS | 82,804. | 0. | -82,804. |
| | | | |
| EFFECTIVE TAX RATE | 20.9999% | 0.0000% | -20.9999% |
| MARGINAL TAX RATE | 21.0000% | 0.0000% | -21.0000% |
| | | | |
|   TAX AFTER CREDITS | 82,804. | 0. | -82,804. |
| | | | |
|   TOTAL TAX | 82,804. | 0. | -82,804. |
| | | | |
| **PAYMENTS AND CREDITS:** | | | |
| | | | |
| **BALANCE DUE OR REFUND:** | | | |

CLIENT COPY

012841
04-01-20

CORPORATION
## Two-Year Comparison

# 2020

| Name | Employer Identification Number |
|---|---|
| NORTH VILLAGE SNOW MANAGEMENT GROUP | 27-1426240 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| ESTIMATED TAX PENALTY | 1,169. | 0. | -1,169. |
|   AMOUNT OWED | 83,973. | 0. | -83,973. |
| | | | |
| SCHEDULE M-1: | | | |
| | | | |
| NET INCOME (LOSS) PER BOOKS | 392,177. | -477,192. | -869,369. |
| BOOK EXPENSES NOT ON RETURN | 2,130. | 1,223. | -907. |
| INCOME ON BOOKS NOT ON RETURN | 0. | 186,900. | 186,900. |
| INCOME PER RETURN | 394,307. | -662,869. | -1,057,176. |
| | | | |
| SCHEDULE M-2: | | | |
| | | | |
| BALANCE AT BEGINNING OF YEAR - | | | |
|   UNAPPROPRIATED RETAINED EARNINGS | 261,189. | 653,366. | 392,177. |
| NET INCOME (LOSS) PER BOOKS | 392,177. | -477,192. | -869,369. |
| BALANCE AT END OF YEAR - | | | |
|   UNAPPROPRIATED RETAINED EARNINGS | 653,366. | 176,174. | -477,192. |

012841
04-01-20

Form **8879-C**

Department of the Treasury
Internal Revenue Service

## IRS e-file Signature Authorization for Form 1120

OMB No. 1545-0123

For calendar year 2020, or tax year beginning _____ , 2020, ending _____ , 20 ___

▶ **Do not send to the IRS. Keep for your records.**

▶ **Go to www.irs.gov/Form8879C for the latest information.**

**2020**

| Name of corporation | Employer identification number |
|---|---|
| NORTH VILLAGE SNOW MANAGEMENT GROUP | 27-1426240 |

### Part I    Tax Return Information (Whole dollars only)

| | | |
|---|---|---|
| 1 Total income (Form 1120, line 11) | 1 | 447,560. |
| 2 Taxable income (Form 1120, line 30) | 2 | -662,869. |
| 3 Total tax (Form 1120, line 31) | 3 | |
| 4 Amount owed (Form 1120, line 35) | 4 | |
| 5 Overpayment (Form 1120, line 36) | 5 | |

### Part II    Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2020 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize TIGHE, KRESS & ORR, P.C. _____ to enter my PIN 26240

ERO firm name

do not enter all zeros

as my signature on the corporation's 2020 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2020 electronically filed income tax return.

Officer's signature ▶ _____ Date ▶ _____ Title ▶ PRESIDENT

### Part III    Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

36803436365

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ TIGHE, KRESS & ORR, P.C. _____ Date ▶ 08/15/21

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-C** (2020)

LHA

010211  11-03-20

Form **1139**
(Rev. October 2018)
Department of the Treasury
Internal Revenue Service

## Corporation Application for Tentative Refund

▶ Go to www.irs.gov/Form1139 for instructions and the latest information.
▶ Do not file with the corporation's income tax return - file separately.
▶ Keep a copy of this application for your records

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| NORTH VILLAGE SNOW MANAGEMENT GROUP | 27-1426240 |

| Number, street, and room or suite no. If a P.O. box, see instructions. | Date of incorporation |
|---|---|
| 1842 S. ELMHURST ROAD | 02/26/2010 |

| City or town, state, and ZIP code | Daytime phone number |
|---|---|
| MOUNT PROSPECT, IL  60056 | 866-667-8414 |

**1** Reason(s) for filing. See instructions - attach computation
- **a** Net operating loss (NOL) ▶ $ 662,869.
- **b** Net capital loss ▶ $
- **c** Unused general business credit ▶ $
- **d** Other ▶ $

**2** Return for year of loss, unused credit, or overpayment under section 1341(b)(1) ......
- **a** Tax year ended 12/31/20
- **b** Date tax return filed
- **c** Service center where filed KANSAS CITY, MO

**3** If this application is for an unused credit created by another carryback, enter ending date for the tax year of the first carryback

**4** Did a loss result in the release of a foreign tax credit, or is the corporation carrying back a general business credit that was released because of the release of a foreign tax credit? If "Yes," the corporation must file an amended return to carry back the released credits ☐ Yes ☒ No

**5a** Was a consolidated return filed for any carryback year or did the corporation join a consolidated group? ☐ Yes ☒ No
**b** If "Yes," enter the tax year ending date and the name of the common parent and its EIN, if different from above

**6a** If Form 1138 has been filed, was an extension of time granted for filing the return for the tax year of the NOL? ☐ Yes ☒ No
**b** If "Yes," enter the date to which extension was granted ▶ _____ **c** Enter the date Form 1138 was filed ▶
**d** Unpaid tax for which Form 1138 is in effect ▶ $
**7** If the corporation changed its accounting period, enter the date permission to change was granted ▶
**8** If this is an application for a dissolved corporation, enter date of dissolution ▶
**9** Has the corporation filed a petition in Tax Court for the year or years to which the carryback is to be applied? ☐ Yes ☒ No
**10** Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed? If Yes, attach Form 8886 ☐ Yes ☒ No

**Computation of Decrease in Tax** See instructions.
Note: If only filing for an unused general business credit (line 1c), skip lines 11 through 15.

| | 3RD preceding tax year ended ▶ 12/31/17 | | 2ND preceding tax year ended ▶ 12/31/18 | | 1ST preceding tax year ended ▶ 12/31/19 | |
|---|---|---|---|---|---|---|
| | (a) Before carryback | (b) After carryback | (c) Before carryback | (d) After carryback | (e) Before carryback | (f) After carryback |
| **11** Taxable income from tax return | 45,082. | 45,082. | 204,156. | 204,156. | 394,307. | 394,307. |
| **12** Capital loss carryback | | | | | | |
| **13** Subtract line 12 from line 11 | | 45,082. | | 204,156. | | 394,307. |
| **14** NOL deduction | | 45,082. | | 204,156. | | 394,307. |
| **15** Taxable income. Subtract line 14 from line 13 | | 0. | | 0. | | 0. |
| **16** Income tax | 16,315. | 0. | 33,320. | 0. | 82,804. | 0. |
| **17** Alternative minimum tax | 9,553. | | | | | |
| **18** Base erosion minimum tax ( Attach Form 8991) | | | | | | |
| **19** Add lines 16 and 18 | 25,868. | 0. | 33,320. | 0. | 82,804. | 0. |
| **20** General business credit | | | | | | |
| **21** Other credits | | | | | | |
| **22** Total credits. Add lines 20 and 21 | | | | | | |
| **23** Subtract line 22 from line 19 | 25,868. | 0. | 33,320. | 0. | 82,804. | 0. |
| **24** Personal holding company tax (Sch. PH (Form 1120)) | | | | | | |
| **25** Other taxes | | | | | | |
| **26** Total tax liability. Add lines 23 through 25 | 25,868. | 0. | 33,320. | 0. | 82,804. | 0. |
| **27** Enter amount from "After carryback" column on line 26 for each year | 0. | | 0. | | 0. | |
| **28** Decrease in tax. Subtract line 27 from line 26 | 25,868. | | 33,320. | | 82,804. | |

**29** Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation)

**Sign Here**
Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

Signature of officer _____ Date _____ Title PRESIDENT

| Paid Preparer Use Only | Print/Type preparer's name | Preparer's signature | Date | Check if self-employed | PTIN |
|---|---|---|---|---|---|
| | VICKI M. MICHALSKI, CPA | VICKI M. MICHALSKI, C | 08/15/21 | | P00443402 |
| | Firm's name ▶ TIGHE, KRESS & ORR, P.C. | | | Firm's EIN | 26-0476995 |
| | Firm's address ▶ 2001 LARKIN AVENUE, SUITE 202 ELGIN, IL 60123 | | | Phone no. | (847) 695-2700 |

012471
04-01-20   LHA   **For Paperwork Reduction Act Notice, see separate instructions.** Form **1139** (Rev. 10-2018)

CLIENT COPY

NORTH VILLAGE SNOW MANAGEMENT GROUP     27-1426240

| Form **1120-W** | | Estimated Tax for Corporations | | OMB No. 1545-0123 |
|---|---|---|---|---|

**(WORKSHEET)**

For calendar year 2021, or tax year beginning _____ , and ending _____

► Go to www.irs.gov/Form1120W for instructions and the latest information.

► Keep for the corporation's records - Do not send to the Internal Revenue Service.

Department of the Treasury
Internal Revenue Service

**2021**

### Estimated Tax Computation

| | | |
|---|---|---|
| 1 Taxable income expected for the tax year | 1 | |
| 2 Multiply line 1 by 21% (0.21) | 2 | |
| 3 Tax credits. See instructions | 3 | |
| 4 Subtract line 3 from line 2 | 4 | |
| 5 Other taxes. See instructions | 5 | |
| 6 **Total tax.** Add lines 4 and 5 | 6 | |
| 7 Credit for federal tax paid on fuels and other refundable credits. See instructions | 7 | |
| 8 Subtract line 7 from line 6. **Note:** If the result is less than $500, the corporation is not required to make estimated tax payments | 8 | |
| 9a Enter the tax shown on the corporation's 2020 tax return. See instructions.  **Caution:** If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 8 on line 9b | 9a | |
| b Enter the **smaller** of line 8 or line 9a.  If the corporation is required to skip line 9a, enter the amount from line 8 | 9b | |

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 10 **Installment due dates.** See instructions ► | 10 | 04/15/2021 | 06/15/2021 | 09/15/2021 | 12/15/2021 |
| 11 **Required installments.** Enter 25% of line 9b in columns **(a)** through **(d).** If the corporation uses the annualized income installment method, or adjusted seasonal installment method, or is a "large corporation," see the instructions for the amount to enter | 11 | 0. | 0. | 0. | 0. |

LHA   For Paperwork Reduction Act Notice, see instructions.                              Form **1120-W** (2021)

| | | | |
|---|---|---|---|
| AMOUNT ALREADY PAID | 0. | TOTAL OVERPAYMENT | 0. |
| OVERPAYMENT APPLIED | 0. | AMOUNT REFUNDED | 0. |
| NO. OF INSTALLMENTS REQUIRED | 4 | | |

011661
12-08-20

Form **1120**

**U.S. Corporation Income Tax Return**

Department of the Treasury
Internal Revenue Service

For calendar year 2020 or tax year beginning _____ , ending _____

OMB No. 1545-0123

**2020**

▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

**A** Check if:
1a Consolidated return (attach Form 851) ☐
1b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

Name
**NORTH VILLAGE SNOW MANAGEMENT GROUP**

Number, street, and room or suite no. If a P.O. box, see instructions.
**1842 S. ELMHURST ROAD**

City or town, state or province, country, and ZIP or foreign postal code
**MOUNT PROSPECT, IL  60056**

**B** Employer identification number
**27-1426240**

**C** Date incorporated
**02/26/2010**

**D** Total assets (see instructions)
$ **1,117,217.**

**E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | 1,325,083. |
| | b Returns and allowances | 1b | |
| | c Balance. Subtract line 1b from line 1a | 1c | 1,325,083. |
| | 2 Cost of goods sold (attach Form 1125-A) | 2 | 877,523. |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | 447,560. |
| | 4 Dividends and inclusions (Schedule C, line 23) | 4 | |
| | 5 Interest | 5 | |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 Other income (attach statement) | 10 | |
| | 11 **Total income.** Add lines 3 through 10 ▶ | 11 | 447,560. |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (attach Form 1125-E) | 12 | |
| | 13 Salaries and wages (less employment credits) | 13 | 398,776. |
| | 14 Repairs and maintenance | 14 | 27,253. |
| | 15 Bad debts | 15 | |
| | 16 Rents | 16 | 41,675. |
| | 17 Taxes and licenses                    SEE STATEMENT 1 | 17 | 49,235. |
| | 18 Interest (see instructions) | 18 | 24,171. |
| | 19 Charitable contributions | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 281,604. |
| | 21 Depletion | 21 | |
| | 22 Advertising | 22 | 12,245. |
| | 23 Pension, profit-sharing, etc., plans | 23 | |
| | 24 Employee benefit programs | 24 | 10,767. |
| | 25 Reserved for future use | 25 | |
| | 26 Other deductions (attach statement)        SEE STATEMENT 2 | 26 | 264,703. |
| | 27 **Total deductions.** Add lines 12 through 26 ▶ | 27 | 1,110,429. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -662,869. |
| | 29a Net operating loss deduction (see instructions) | 29a | |
| | b Special deductions (Schedule C, line 24) | 29b | |
| | c Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | -662,869. |
| | 31 Total tax (Schedule J, Part I, line 11) | 31 | 0. |
| | 32 2020 net 965 tax liability paid (Schedule J, Part II, line 12) | 32 | |
| | 33 Total payments, credits, and section 965 tax liability (Schedule J, Part III, line 23) | 33 | |
| | 34 Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 34 | |
| | 35 **Amount owed.** If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed | 35 | 0. |
| | 36 **Overpayment.** If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid | 36 | |
| | 37 Enter amount from line 36 you want: Credited to 2021 estimated tax ▶                Refunded ▶ | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer          Date          ▶ **PRESIDENT**
                                                Title

May the IRS discuss this return with the preparer shown below? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| VICKI M. MICHALSKI, CPA | VICKI M. MICHALSKI | 08/15/21 | | P00443402 |

Firm's name ▶ **TIGHE, KRESS & ORR, P.C.**          Firm's EIN ▶ **26-0476995**

Firm's address ▶ **2001 LARKIN AVENUE, SUITE 202
ELGIN, IL 60123**          Phone no. **(847) 695-2700**

011601
12-18-20    LHA   **For Paperwork Reduction Act Notice, see separate instructions.**          Form **1120** (2020)

Form 1120 (2020)   NORTH VILLAGE SNOW MANAGEMENT GROUP                27-1426240   Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See Instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8 | | See Instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Section 965(a) inclusion | | See Instructions | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2020)

011611
12-18-20

Form 1120 (2020)  NORTH VILLAGE SNOW MANAGEMENT GROUP                27-1426240  Page **3**

| Schedule J | Tax Computation and Payment (see instructions) |
|---|---|

**Part I - Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | |
| 2 | Income tax. See instructions | **2** | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991) | **3** | |
| 4 | Add lines 2 and 3 | **4** | 0. |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | |
| b | Credit from Form 8834 (see instructions) | **5b** | |
| c | General business credit (attach Form 3800) | **5c** | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | |
| e | Bond credits from Form 8912 | **5e** | |
| 6 | **Total credits.** Add lines 5a through 5e | **6** | |
| 7 | Subtract line 6 from line 4 | **7** | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **9c** | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | **9d** | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | |
| f | Interest/tax due under Section 453A(c) and/or Section 453(l) | **9f** | |
| g | Other (see instructions - attach statement) | **9g** | |
| 10 | **Total.** Add lines 9a through 9g | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | **11** | 0. |

**Part II - Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2020 net 965 tax liability paid from Form 965-B, Part II, column (k), line 4. Enter here and on page 1, line 32 | **12** | |

**Part III - Payments, Refundable Credits, and Section 965 Net Tax Liability**

| | | | |
|---|---|---|---|
| 13 | 2019 overpayment credited to 2020 | **13** | |
| 14 | 2020 estimated tax payments | **14** | |
| 15 | 2020 refund applied for on Form 4466 | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 | **16** | |
| 17 | Tax deposited with Form 7004 | **17** | |
| 18 | Withholding (see instructions) | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | **19** | |
| 20 | Refundable credits from: | | |
| a | Form 2439 | **20a** | |
| b | Form 4136 | **20b** | |
| c | Reserved for future use | **20c** | |
| d | Other (attach statement - see instructions) | **20d** | |
| 21 | **Total credits.** Add lines 20a through 20d | **21** | |
| 22 | 2020 net 965 tax liability from Form 965-B, Part I, column (d), line 4. See instructions | **22** | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | **23** | |

Form **1120** (2020)

011621
12-18-20

Form 1120 (2020) NORTH VILLAGE SNOW MANAGEMENT GROUP     27-1426240   Page **4**

| Schedule K | Other Information (see instructions) | | | Yes | No |
|---|---|---|---|---|---|

**1** Check accounting method: **a** [X] Cash **b** [ ] Accrual **c** [ ] Other (specify) ▶ _____

**2** See the instructions and enter the:

  **a** Business activity code no. ▶ 811310

  **b** Business activity ▶ SNOW PLOW/MAINTENANC

  **c** Product or service ▶ SNOW PLOW/MAINTENANC

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? .................... | No: X

  If "Yes," enter name and EIN of the parent corporation ▶ _____

**4** At the end of the tax year:

  **a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | No: X

  **b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) ............ | No: X

**5** At the end of the tax year, did the corporation:

  **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions ............ | No: X

  If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

  **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions ............ | No: X

  If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 ............ | No: X

  If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

  If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? ............ | No: X

  For rules of attribution, see section 318. If "Yes," enter:

  **(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____

  **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ............ ▶ [ ]

  If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ............ ▶ [ ]

  If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ▶ $ _____

Form **1120** (2020)

011632
12-18-20

Form 1120 (2020)   NORTH VILLAGE SNOW MANAGEMENT GROUP                    27-1426240   Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2020 that would require it to file Form(s) 1099? | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| 20 | Is the corporation operating on a cooperative basis? | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the corporation satisfy one or more of the following? See instructions | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 15 ............ ▶ $ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | X |
| | Percentage: By Vote _____ By Value _____ | | |

Form **1120** (2020)

Form 1120 (2020)   NORTH VILLAGE SNOW MANAGEMENT GROUP   27-1426240   Page **6**

## Schedule L — Balance Sheets per Books

| Assets | | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | 35,071. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) STMT 3 | | 859,887. | | 1,013,399. |
| 7 | Loans to shareholders | | 57,211. | | -46,789. |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10a | Buildings and other depreciable assets | 789,720. | | 1,039,590. | |
| b | Less accumulated depreciation | ( 664,236. ) | 125,484. | ( 945,842. ) | 93,748. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 0. | | 22,425. | |
| b | Less accumulated amortization | ( 0. ) | 0. | ( 637. ) | 21,788. |
| 14 | Other assets (att. stmt.) | | | | |
| 15 | Total assets | | 1,042,582. | | 1,117,217. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 290. | | 250,000. |
| 18 | Other current liabilities (att. stmt.) STMT 4 | | 18,398. | | 149,900. |
| 19 | Loans from shareholders | | | | 0. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 369,528. | | 540,143. |
| 21 | Other liabilities (att. stmt.) | | | | |
| 22 | Capital stock: a Preferred stock | | | | |
| | b Common stock | 1,000. | 1,000. | 1,000. | 1,000. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings - Appropriated (attach statement) | | | | |
| 25 | Retained earnings - Unappropriated | | 653,366. | | 176,174. |
| 26 | Adjustments to shareholders' equity (attach statement) | | | | |
| 27 | Less cost of treasury stock | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 1,042,582. | | 1,117,217. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -477,192. | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest $ | |
| 3 | Excess of capital losses over capital gains | | | STMT 6     186,900. | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | | | 186,900. |
| | | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation ...... $ | |
| | a Depreciation ...... $ _____ | | | b Charitable contributions ...... $ | |
| | b Charitable contributions ...... $ _____ | | | | |
| | c Travel and entertainment ...... $ 125. | | | | |
| | STMT 5     1,098. | 1,223. | 9 | Add lines 7 and 8 | 186,900. |
| 6 | Add lines 1 through 5 | -475,969. | 10 | Income (page 1, line 28) - line 6 less line 9 ...... | -662,869. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 653,366. | 5 | Distributions: a Cash | |
| 2 | Net income (loss) per books | -477,192. | | b Stock | |
| 3 | Other increases (itemize): _____ | | | c Property | |
| | _____ | | 6 | Other decreases (itemize) : _____ | |
| | _____ | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | 176,174. | 8 | Balance at end of year (line 4 less line 7) | 176,174. |

011631
12-18-20

Form **1120** (2020)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer Identification number |
|---|---|
| NORTH VILLAGE SNOW MANAGEMENT GROUP | 27-1426240 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 266,984. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)   SEE STATEMENT 7 | 5 | 610,539. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 877,523. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 877,523. |

**9 a** Check all methods used for valuing closing inventory:

   (i) ☐ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods    ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)    ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO    | 9d | |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions    ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory?    ☐ Yes ☒ No

    If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 11-2018)

024441
04-01-20   LHA

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**

▶ **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.**

OMB No. 1545-0123

Name

NORTH VILLAGE SNOW MANAGEMENT GROUP

Employer Identification number

27-1426240

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 SEAN SANDONA | | 100% | 100.00% | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers | | **2** | |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return | | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | **4** | 0. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

024451  04-01-20      LHA

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

## Depreciation and Amortization
### (Including Information on Listed Property)    OTHER

▶ **Attach to your tax return.**
▶ **Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2020**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| NORTH VILLAGE SNOW MANAGEMENT GROUP | OTHER DEPRECIATION | 27-1426240 |

**Part I**    Election To Expense Certain Property Under Section 179   **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1  Maximum amount (see instructions) | **1** | |
| 2  Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3  Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4  Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5  Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7  Listed property. Enter the amount from line 29 | **7** | | |
| 8  Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9  Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10  Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | **10** | |
| 11  Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12  Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13  Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12    ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14  Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 179,352. |
| 15  Property subject to section 168(f)(1) election | **15** | |
| 16  Other depreciation (including ACRS) | **16** | |

**Part III**    MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17  MACRS deductions for assets placed in service in tax years beginning before 2020 | **17** | 13,940. |
| 18  If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here    ▶ ☐ | | |

**Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**    Summary (See instructions.)

| | | |
|---|---|---|
| 21  Listed property. Enter amount from line 28 | **21** | 88,312. |
| 22  **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 281,604. |
| 23  For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

016251 12-18-20    LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2020)

Form 4562 (2020)     **NORTH VILLAGE SNOW MANAGEMENT GROUP**     27-1426240   Page **2**

**Part V**   **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No   24b If "Yes," is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use |||||||| |
| | | | | | | | 25 | 70,518. | |
| 26 Property used more than 50% in a qualified business use: |||||||| |
| SEE STATEMENT 8 | : : | % | | | | | 17,794. | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: |||||||| |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1   **28**   88,312.

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1   **29**

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | SEE PART V STATEMENT | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**   **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year: ||||| |
| SEE STATEMENT 9 | : : | | | | 637. |
| 43 Amortization of costs that began before your 2020 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 637. |

016252  12-18-20                        Form **4562** (2020)

CLIENT COPY

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


North Village Snow Management Group
1842 S. Elmhurst Road
Mount Prospect, IL  60056


Employer Identification Number:  27-1426240


For the Year Ending December 31, 2020


North Village Snow Management Group is making the de minimis safe
harbor election under Reg. Sec. 1.263(a)-1(f).

CLIENT COPY

Section 1.263(a)-3(n) Election

North Village Snow Management Group
1842 S. Elmhurst Road
Mount Prospect, IL  60056

Employer Identification Number:  27-1426240

For the Year Ending December 31, 2020

North Village Snow Management Group is electing to capitalize repair
and maintenance costs under Reg. Sec. 1.263(a)-3(n).

CLIENT COPY

| FORM 1120 | TAXES AND LICENSES | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSES AND PERMITS | 6,109. |
| PAYROLL TAXES | 43,126. |
| **TOTAL TO FORM 1120, LINE 17** | 49,235. |

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMORTIZATION | 637. |
| AVID EXCHANGE | 2,571. |
| BANK AND CREDIT CARD FEES | 3,372. |
| COMPUTER AND INTERNET | 11,895. |
| CONSULTING FEES | 43,688. |
| DUES AND SUBSCRIPTIONS | 41,309. |
| FUEL | 26,515. |
| INSURANCE | 78,694. |
| LEGAL AND PROFESSIONAL | 17,609. |
| MEALS | 126. |
| NETWORKING | 208. |
| OFFICE EXPENSES | 5,055. |
| OTHER EXPENSES | 4,240. |
| POSTAGE | 1,458. |
| PRINTING | 3,680. |
| SUPPLIES | 4,875. |
| TELEPHONE | 8,053. |
| TRAVEL | 4,336. |
| UTILITIES | 6,382. |
| **TOTAL TO FORM 1120, LINE 26** | 264,703. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM DOORAGE | 853,747. | 934,827. |
| EMPLOYEE LOANS | 6,140. | 6,490. |
| ERTC CREDIT REFUND | | 65,000. |
| SECURITY DEPOSITS | | 7,082. |
| **TOTAL TO SCHEDULE L, LINE 6** | 859,887. | 1,013,399. |

CLIENT COPY

STATEMENT(S) 1, 2, 3

NORTH VILLAGE SNOW MANAGEMENT GROUP                                27-1426240

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CHECKS IN EXCESS | 18,398. | 0. |
| EIDL LOAN | | 149,900. |
| TOTAL TO SCHEDULE L, LINE 18 | 18,398. | 149,900. |

| SCHEDULE M-1 | OTHER EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN THIS RETURN | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ENTERTAINMENT | 1,098. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 1,098. |

| SCHEDULE M-1 | OTHER INCOME RECORDED ON BOOKS NOT INCLUDED IN THIS RETURN | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PPP LOAN - TAX EXEMPT | 176,900. |
| EIDL ADVANCE | 10,000. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 186,900. |

| FORM 1125-A | OTHER COSTS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ARCHITECTURE | 19,100. |
| EQUIPMENT RENTAL | 57,508. |
| OUTSIDE LABOR | 94,834. |
| REFUSE REMOVAL | 17,546. |
| SALT PURCHASES | 224,652. |
| SUBCONTRACTING EXPENSES | 196,899. |
| TOTAL TO LINE 5 | 610,539. |

CLIENT COPY

FORM 4562, PART V   LISTED PROPERTY INFORMATION-MORE THAN 50%     STATEMENT 8

| (A) DESCRIPTION | (B) DATE | (C) BUS. % | (D) COST | (E) BASIS | (F) LIFE | (G) MTH/CV | (H) DEDUCTION | (I) 179 ELECTED |
|---|---|---|---|---|---|---|---|---|
| (J) AUTO NO | (K) TOTAL MILES | (L) BUSINESS MILES | (M) COMMUTING MILES | (N) PERSONAL MILES | (O) WAS VEH. AVAIL.? Y N | (P) > 5% OWNER? Y N | (Q) ANOTHER VEH. AVAILABLE? Y N | |

| (A) DESCRIPTION | (B) DATE | (C) BUS. % | (D) COST | (E) BASIS | (F) LIFE | (G) MTH/CV | (H) DEDUCTION |
|---|---|---|---|---|---|---|---|
| 2015 FORD TRANSIT - VEHICLE #401 | 09/14/15 | 100.00 | 37,420. | 25,960. | 5.00 | 200DB-HY | 1,975. |
| 2006 CHEVY E350 - VEHICLE #108 | 07/04/16 | 100.00 | 5,984. | 2,992. | 5.00 | 200DB-HY | 324. |
| 2016 FORD TRANSIT - VEHICLE #403 | 10/08/16 | 100.00 | 33,053. | 21,493. | 5.00 | 200DB-HY | 2,075. |
| 2017 FORD TRANSIT - VEHICLE #402 | 03/30/16 | 100.00 | 32,092. | 20,532. | 5.00 | 200DB-HY | 2,075. |
| 2017 FORD TRANSIT - VEHICLE #404 | 06/01/17 | 100.00 | 37,182. | 25,622. | 5.00 | 200DB-HY | 2,075. |
| 2017 FORD ESCAPE - VEHICLE #208 | 09/28/18 | 100.00 | 28,939. | 10,939. | 5.00 | 200DB-HY | 2,100. |
| 2017 FORD EXPLORER - VEHICLE #209 | 06/01/19 | 100.00 | 42,001. | 23,901. | 5.00 | 200DB-MQ | 7,170. |
| 2019 FORD F250 - VEHICLE #112 | 12/01/19 | 100.00 | 57,450. | | 5.00 | 200DB-MQ | |
| 2014 FREIGHTLINE M2 - VEHICLE #111 | 12/01/19 | 100.00 | 42,660. | | 5.00 | 200DB-MQ | |

```
ISUZU NRR    12/28/20
W/SWITCH-N-
-GO GROPBOX            100.00  70,518.              5.00 200DB-MQ
```

TOTAL TO FORM 4562, PART V, LINE 26                          17,794.

---

| FORM 4562 | | PART VI - AMORTIZATION | | | STATEMENT 9 |
|---|---|---|---|---|---|
| (A)<br>DESCRIPTION OF COSTS | (B)<br>DATE<br>BEGAN | (C)<br>AMORTIZABLE<br>AMOUNT | (D)<br>CODE<br>SECTION | (E)<br>PERIOD/<br>PERCENT | (F)<br>AMORTIZATION<br>THIS YEAR |
| WEBSITE DEVELOPMENT -<br>YOUTECH | 03/04/20 | 5,000. | | 180M | 278. |
| WEBSITE DEVELOPMENT -<br>PLAT | 07/21/20 | 5,175. | | 180M | 144. |
| WEBSITE DEVELOPMENT -<br>GOLD | 08/25/20 | 5,000. | | 180M | 111. |
| WEBSITE DEVELOPMENT -<br>BLACK | 09/23/20 | 4,250. | | 180M | 71. |
| WEBSITE DEVELOPMENT -<br>BLACK | 11/02/20 | 3,000. | | 180M | 33. |
| TOTAL TO FORM 4562, LINE 42 | | | | | 637. |

# 2020 TAX RETURN FILING INSTRUCTIONS
### ILLINOIS FORM IL-1120

## FOR THE YEAR ENDING
### December 31, 2020

---

**Prepared For:**

North Village Snow Management Group
1842 S. Elmhurst Road
Mount Prospect, IL  60056

---

**Prepared By:**

Tighe, Kress & Orr, P.C.
2001 Larkin Avenue, Suite 202
Elgin, IL 60123

---

**To Be Signed and Dated By:**

The appropriate corporate officer(s).

---

**Amount of Tax:**

| | | |
|---|---|---|
| Total tax | $ | 0 |
| Less: payments and credits | $ | 0 |
| Plus: other amount | $ | 0 |
| Plus: interest and penalties | $ | 0 |
| No payment required | $ | |

---

**Overpayment:**

Not applicable

---

**Make Check Payable to:**

Not applicable

---

**Mail Tax Return and Check (if applicable) to:**

This return has qualified for electronic filing.  The return has been transmitted
electronically to the IDOR, and no further action is required.  Do not mail the paper copy
of the return to the IDOR .

---

**Return Must be Mailed On or Before:**

Not Applicable

---

**Special Instructions:**

**Illinois Department of Revenue**
# 2020 Form IL-1120
**Corporation Income and Replacement Tax Return**

See "When should I file?" in the Form IL-1120 instructions for a list of due dates.

---

If this return is not for calendar year 2020, enter your fiscal tax year here.

Tax year beginning _____ , 2020, ending _____

    month                     month       day       year

**WARNING** This form is for tax years ending on or after December 31, 2020, and before December 31, 2021.
For all other situations, see instructions to determine the correct form to use.

Enter the amount you are paying.

$ _____ 0.00

---

## Step 1: Identify your corporation

**A** Enter your complete legal business name.

If you have a name change, check this box. ☐

Name: **NORTH VILLAGE SNOW MANAGEMENT GROUP**

**B** Enter your mailing address.

Check this box if either of the following apply: ☐

- this is your **first return**, or
- you have an **address change**.

C/O: _____

Mailing address: **1842 S. ELMHURST ROAD**

City: **MOUNT PROSPECT**   State: **IL**   ZIP: **60056**

**C** If this is the first or final return, check the applicable box(es).

☐ First return

☐ Final return (Enter the date of termination. _____ )
                                  mm  dd  yyyy

**D** If this is a final return because you sold this business, enter the date sold

(mm dd yyyy) _____ , and the new owner's FEIN. _____

**E** Check the box and see the instructions if your business is a:

☐ Unitary Filer (Combined return)   ☐ Foreign insurer

**F** If you completed the following, check the box and **attach** the federal form(s) to this return.

☐ Federal Form 8886   ☐ Federal Schedule M-3, Part II, Line 12

**G Apportionment Formulas.** Mark the appropriate box or boxes and see Apportionment Formula instructions.

☐ Insurance companies   ☐ Sales companies

☐ Transportation companies   ☐ Financial organizations

                                      ☐ Federally regulated exchanges

**H** Check this box if you attached Illinois Schedule UB. ☐

**I** Check this box if you attached the Subgroup Schedule. ☐

**J** Check this box if you attached Illinois Schedule 1299-D. ☐

**K** Check this box if you attached Form IL-4562. ☒

**L** Check this box if you attached Illinois Schedule M (for businesses). ☐

**M** Check this box if you attached Schedule 80/20. ☐

**N** Enter your federal employer identification number (FEIN).

**27-1426240**

**O** If you are a member of a group filing a federal consolidated return, enter the FEIN of the parent.

**P** Enter your North American Industry Classification System (NAICS) Code. See instructions.

**811310**

**Q** Enter your corporate file (charter) number assigned to you by the Secretary of State.

**67043502**

**R** Enter the city, state, and ZIP code where your accounting records are kept. (Use the two-letter postal abbreviation, e.g., IL, GA, etc.)

**MOUNT PROSPECT   IL   60056**
City                    State          ZIP

**S** If you are making the business income election to treat all nonbusiness income as business income, check this box and enter zero on Lines 24 and 32. ☐

**T** Check your method of accounting.

☒ Cash   ☐ Accrual   ☐ Other _____

**U** If you are claiming a discharge of indebtedness adjustment on Form IL-1120, Line 36, check this box and **attach** federal Form 982 and a detailed statement. ☐

**V** Check this box if you attached Schedule INL. ☐

**W** If you annualized your income on Form IL-2220, check this box and **attach** Form IL-2220. ☐

**X** Check this box if your business activity is protected under Public Law 86-272. ☐

**Y** Check this box if you are a 52/53 week filer. ☐

**Z** Check this box if your tax year began on or after January 1, 2021. ☐

---

▶ If you owe tax on Line 67, make an electronic payment at Tax.Illinois.gov. If you must mail your payment, complete a payment voucher, Form IL-1120-V. Write your FEIN, tax year ending, and "IL-1120-V" on your check or money order and make it payable to "Illinois Department of Revenue." Attach your voucher and payment here.

▶ Refer to the 2020 IL-1120 Instructions for the address to mail your return.

◀ Attach your payment and Form IL-1120-V here.

**ID: 2BX**

049401  12-01-20

IL-1120 (R-12/20)

This form is authorized as outlined in the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

IR ___   NS ___   DR ___

Page 1 of 4

NORTH VILLAGE SNOW MANAGEMENT                                    27-1426240

### Step 2: Figure your income or loss

(Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Federal taxable income from U.S. Form 1120, Line 30. **Attach** a copy of your federal return. | 1 | −662,869 .00 |
| 2 | Net operating loss deduction from U.S. Form 1120, Line 29a. This amount cannot be negative. | 2 | .00 |
| 3 | State, municipal, and other interest income excluded from Line 1. | 3 | .00 |
| 4 | Illinois income and replacement tax and surcharge deducted in arriving at Line 1. | 4 | .00 |
| 5 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 5 | 20,046 .00 |
| 6 | Related-Party Expenses additions. **Attach** Schedule 80/20. | 6 | .00 |
| 7 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 7 | .00 |
| 8 | Other additions. **Attach** Schedule M (for businesses). | 8 | .00 |
| 9 | Add Lines 1 through 8. This amount is your income or loss. | 9 | −642,823 .00 |

### Step 3: Figure your base income or loss

| | | | |
|---|---|---|---|
| 10 | Interest income from U.S. Treasury and other exempt federal obligations. | 10 | .00 |
| 11 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-B. | 11 | .00 |
| 12 | River Edge Redevelopment Zone Interest subtraction. **Attach** Schedule 1299-B. | 12 | .00 |
| 13 | High Impact Business Dividend subtraction. **Attach** Schedule 1299-B. | 13 | .00 |
| 14 | High Impact Business Interest subtraction. **Attach** Schedule 1299-B. | 14 | .00 |
| 15 | Contribution subtraction. **Attach** Schedule 1299-B. | 15 | .00 |
| 16 | Contributions to certain job training projects. See instructions. | 16 | .00 |
| 17 | Foreign Dividend subtraction. **Attach** Schedule J. See instructions. | 17 | .00 |
| 18 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 18 | 46,487 .00 |
| 19 | Related-Party Expenses subtraction. **Attach** Schedule 80/20. | 19 | .00 |
| 20 | Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T. | 20 | .00 |
| 21 | Other subtractions. **Attach** Schedule M (for businesses). | 21 | .00 |
| 22 | Total subtractions. Add Lines 10 through 21. | 22 | 46,487 .00 |
| 23 | **Base income or loss.** Subtract Line 22 from Line 9. | 23 | −689,310 .00 |

**STOP**

**A** If the amount on Line 23 is derived inside Illinois only, check this box and enter the amount from Step 3, Line 23
on Step 5, Line 35. You may not complete Step 4. (You must leave Step 4, Lines 24 through 34 blank.)   [X]

*Note* ➤ If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 4.

**B** If any portion of Line 23 is derived outside Illinois, or you are a unitary filer, check this box and complete all lines of Step 4.
(Do not leave Lines 28 through 30 blank.) See instructions.   [ ]

### Step 4: Figure your income allocable to Illinois (Complete only if you checked the box on Line B, above.)

| | | | |
|---|---|---|---|
| 24 | Nonbusiness income or loss. **Attach** Schedule NB. | 24 | .00 |
| 25 | Business income or loss included in Line 23 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 25 | .00 |
| 26 | Add Lines 24 and 25. | 26 | .00 |
| 27 | Business income or loss. Subtract Line 26 from Line 23. | 27 | .00 |
| 28 | Total sales everywhere. This amount cannot be negative. | 28 | |
| 29 | Total sales inside Illinois. This amount cannot be negative. | 29 | |
| 30 | Apportionment Factor. Divide Line 29 by Line 28. Round to six decimal places. | 30 | |
| 31 | Business income or loss apportionable to Illinois. Multiply Line 27 by Line 30. | 31 | .00 |
| 32 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | 32 | .00 |
| 33 | Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 33 | .00 |
| 34 | **Base income or loss allocable to Illinois.** Add Lines 31 through 33. | 34 | .00 |

## Step 5: Figure your net income

| | | | |
|---|---|---|---|
| 35 | Base income or net loss from Step 3, Line 23, or Step 4, Line 34. | 35 | −689,310 .00 |
| 36 | Discharge of indebtedness adjustment. **Attach** federal Form 982. See instructions. | 36 | .00 |
| 37 | Adjusted base income or net loss. Add Lines 35 and 36. See instructions. | 37 | −689,310 .00 |
| 38 | Illinois net loss deduction. If Line 37 is zero or a negative amount, enter zero. | | |
| | Check this box and attach a detailed statement if you have merged losses. ◆ ☐ ◆ | 38 | .00 |
| 39 | **Net income.** Subtract Line 38 from Line 37. | 39 | −689,310 .00 |

## Step 6: Figure your replacement tax after credits

| | | | |
|---|---|---|---|
| 40 | Replacement tax. Multiply Line 39 by 2.5% (.025). | 40 | .00 |
| 41 | Recapture of investment credits. **Attach** Schedule 4255. | 41 | .00 |
| 42 | Replacement tax before credits. Add Lines 40 and 41. | 42 | .00 |
| 43 | Investment credits. **Attach** Form IL-477. | 43 | .00 |
| 44 | **Replacement tax after credits.** Subtract Line 43 from Line 42. If the amount is negative, enter zero. | 44 | 0 .00 |

## Step 7: Figure your income tax after credits

| | | | |
|---|---|---|---|
| 45 | Income tax. See Instructions. | 45 | .00 |
| 46 | Recapture of investment credits. **Attach** Schedule 4255. | 46 | .00 |
| 47 | Income tax before credits. Add Lines 45 and 46. | 47 | .00 |
| 48 | Income tax credits. **Attach** Schedule 1299-D. | 48 | .00 |
| 49 | Income tax after credits. Subtract Line 48 from Line 47. If the amount is negative, enter zero. | 49 | .00 |

## Step 8: Figure your refund or balance due

| | | | |
|---|---|---|---|
| 50 | Replacement tax before reductions. Enter the amount from Line 44. | 50 | 0 .00 |
| 51 | Foreign Insurer replacement tax reduction. **Attach** Schedule INS or UB/INS. See instructions. | 51 | .00 |
| 52 | Subtract Line 51 from Line 50. **This is your net replacement tax.** | 52 | 0 .00 |
| 53 | Income tax before reductions. Enter the amount from Line 49. | 53 | 0 .00 |
| 54 | Foreign Insurer income tax reduction. **Attach** Schedule INS or UB/INS. See instructions. | 54 | .00 |
| 55 | Subtract Line 54 from Line 53. **This is your net income tax.** | 55 | 0 .00 |
| 56 | Compassionate Use of Medical Cannabis Program Act surcharge.  See instructions. | 56 | .00 |
| 57 | Sale of assets by gaming licensee surcharge. See instructions. | 57 | .00 |
| 58 | **Total net income and replacement taxes and surcharges.**  Add Lines 52, 55, 56, and 57. | 58 | 0 .00 |
| 59 | Underpayment of estimated tax penalty from Form IL-2220. See instructions. | 59 | .00 |
| 60 | **Total taxes, surcharges, and penalty.**  Add Lines 58 and 59. | 60 | 0 .00 |
| 61 | Payments. See instructions. | | |
| a | Credits from previous overpayments. | 61a | .00 |
| b | Total payments made before the date this return is filed. | 61b | .00 |
| c | Pass-through withholding reported to you on Schedule(s) K-1-P or K-1-T. **Attach** Schedule(s) K-1-P or K-1-T. | 61c | .00 |
| d | Illinois gambling withholding. **Attach** Form(s) W-2G. | 61d | .00 |
| 62 | Total payments. Add Lines 61a through 61d. | 62 | .00 |
| 63 | **Overpayment.** If Line 62 is greater than Line 60, subtract Line 60 from Line 62. | 63 | .00 |
| 64 | Amount to be **credited forward.** See instructions. | | |
| | Check this box and attach a detailed statement if this carryforward is going to a different FEIN. ◆ ☐ ◆ | 64 | .00 |
| 65 | **Refund.** Subtract Line 64 from Line 63. This is the amount to be refunded. | 65 | .00 |
| 66 | **Complete to direct deposit your refund.** | | |
| | Routing Number _____  ☐ Checking or  ☐ Savings | | |
| | Account Number _____ | | |
| 67 | **Tax due.** If Line 60 is greater than Line 62, subtract Line 62 from Line 60. This is the amount you owe. | 67 | .00 |

## Step 9: Sign below -

Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct and complete.

| Sign Here | | PRESIDENT | 866-667-8414 | ☒ Check if the Department may discuss this return with the paid preparer shown in this step. |
|---|---|---|---|---|
| | Signature of authorized officer | Date (mm/dd/yyyy)  Title | Phone | |

| Paid Preparer Use Only | VICKI M. MICHALSKI, CP | VICKI M. MICHALSKI | 08/15/2021 | Check if | P00443402 |
|---|---|---|---|---|---|
| | Print/Type paid preparer's name | Paid preparer's signature | Date (mm/dd/yyyy) | self-employed | Paid Preparer's PTIN |
| | Firm's name ▶ TIGHE, KRESS & ORR, P.C. | | | Firm's FEIN ▶ | 26-0476995 |
| | Firm's address ▶ 2001 LARKIN AVENUE, SUITE 202 | | | | |
| | ELGIN, IL                    60123 | | Firm's phone ▶ | (847)  695-2700 |

IL-1120 (R-12/20)  ID: 2BX   049403  12-01-20   ▶ Enter the amount of your payment on the top of page 1 in the space provided.   Page 3 of 4

**Illinois Department of Revenue**

# 2020 IL-4562 Special Depreciation

For tax years ending **on or after** December 31, 2020.
Attach to your Form IL-1120, IL-1120-ST, IL-1065, IL-1041, or IL-1040.

**Year ending**

| 12 | 2020 |
|---|---|
| Month | Year |

**IL Attachment No. 11**

## Step 1:   Provide the following information

NORTH VILLAGE SNOW MANAGEMENT GROUP

Enter your name as shown on your return.

27-1426240

Enter your Social Security number (SSN) or
federal employer identification number (FEIN).

*Special* **Note** ➡ **You must read the instructions before completing Form IL-4562. Do not use negative figures.**

## Step 2:   Figure your Illinois special depreciation addition

| | | | |
|---|---|---|---|
| **1** | Enter the total amount claimed as a special depreciation allowance on your current federal Form 4562, Depreciation and Amortization, Lines 14 and Line 25, for property acquired after September 10, 2001 | **1** | 0.00 |
| **2** | *Individuals only:*   Enter the total amount claimed as a special depreciation allowance from federal Form 2106, Employee Business Expenses. | **2** | |
| **3** | *Last year of regular depreciation:*   Enter the total amount of all Illinois depreciation subtractions claimed on prior year IL-4562 forms, Step 3, Line 8, for each property.   **STMT 1** | **3** | 20,046.00 |
| **4** | Add Lines 1 through 3. This is your Illinois special depreciation addition. Enter the total here and **see instructions for the list of Illinois form and line references to report this addition.** | **4** | 20,046.00 |

## Step 3:   Figure your Illinois special depreciation subtraction

| | | | |
|---|---|---|---|
| **5 a** | Enter the portion of depreciation allowance claimed on federal Form 4562, Line 17, plus Line 19, Column g, plus Line 26, Column h, for property for which you claimed a special depreciation allowance on federal Form 4562, Line 14 or 25, for this tax year, or any other tax year ending after September 10, 2001, for bonus depreciation **equal to 30 percent** of your basis in the property.   **STATEMENT 2** | **5a** | 9,270.00 |
| **b** | *Individuals only:*   If you completed a federal Form 2106 for this tax year, enter the portion of any depreciation deductions included in Lines 4 and 38 for this tax year or any prior tax year for bonus depreciation **equal to 30 percent** of your basis in the property. | **5b** | |
| **c** | Add Lines 5a and 5b. | **5c** | 9,270.00 |
| **6** | Multiply Line 5c by 42.9% (0.429). | **6** | 3,977.00 |
| **7 a** | Enter the portion of depreciation allowance claimed on federal Form 4562, Line 17, plus Line 19, Column g, plus Line 26, Column h, for property for which you claimed a special depreciation allowance on federal Form 4562, Line 14 or 25, for this tax year, or any other tax year ending after September 10, 2001, for bonus depreciation **equal to 50 percent** of your basis in the property.   **STMT 3** | **7a** | 21,349.00 |
| **b** | *Individuals only:*   If you completed a federal Form 2106 for this tax year, enter the portion of any depreciation deductions included in Lines 4 and 38 for this tax year or any prior tax year for bonus depreciation **equal to 50 percent** of your basis in the property. | **7b** | |
| **c** | Add Lines 7a and 7b. | **7c** | 21,349.00 |
| **8** | Add Lines 6 and 7c. | **8** | 25,326.00 |
| **9** | *Last year of regular depreciation:*   Enter the Illinois special depreciation addition reported   **STMT 4** on any prior year Form IL-4562, Step 2, Line 1 plus Line 2, for each property. See instructions. | **9** | 21,161.00 |
| **10** | Add Lines 8 and 9. This is your Illinois depreciation subtraction for this year. Enter the total here and **see instructions for the list of Illinois form and line references to report this subtraction.** | **10** | 46,487.00 |

➤ **Attach this form to your Illinois return.** ◄

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

IL-4562 (R-12/20)   **ID: 2BX**   12-22-20     049211

| IL-4562 | SUBTRACTIONS CLAIMED ON<br>PRIOR YEAR IL-4562 FORMS | | STATEMENT 1 |
|---|---|---|---|

| ASSET # | ILLINOIS<br>ACCUMULATED<br>DEPRECIATION | FEDERAL<br>ACCUMULATED<br>DEPRECIATION | DIFFERENCE |
|---|---|---|---|
| 8 | 15,286.00 | 7,643.00 | 7,643.00 |
| 10 | 20,094.00 | 10,047.00 | 10,047.00 |
| 28 | 4,712.00 | 2,356.00 | 2,356.00 |
| TOTAL TO FORM IL-4562, STEP 2, LINE 3 | | | 20,046.00 |

| IL-4562 | 30% BONUS PROPERTY | STATEMENT 2 |
|---|---|---|

| ASSET # | DESCRIPTION | CURRENT<br>DEPRECIATION |
|---|---|---|
| 6 | 2017 FORD ESCAPE - VEHICLE #208 | 2,100.00 |
| 32 | 2017 FORD EXPLORER - VEHICLE #209 | 7,170.00 |
| TOTAL TO FORM IL-4562, STEP 3, LINE 5A | | 9,270.00 |

| IL-4562 | 50% BONUS PROPERTY | STATEMENT 3 |
|---|---|---|

| ASSET # | DESCRIPTION | CURRENT<br>DEPRECIATION |
|---|---|---|
| 1 | 2015 FORD TRANSIT - VEHICLE #401 | 1,975.00 |
| 2 | 2006 CHEVY E350 - VEHICLE #108 | 324.00 |
| 3 | 2016 FORD TRANSIT - VEHICLE #403 | 2,075.00 |
| 4 | 2017 FORD TRANSIT - VEHICLE #402 | 2,075.00 |
| 5 | 2017 FORD TRANSIT - VEHICLE #404 | 2,075.00 |
| 11 | PLOW EQUIPMENT | 121.00 |
| 12 | SNOW EQUIPMENT | 446.00 |
| 13 | PLOW EQUIPMENT | 170.00 |
| 14 | INTERNATIONAL DUMPTRUCK - VEHICLE #109 | 2,426.00 |
| 15 | JCB 300 SKID - VEHICLE #502 | 1,522.00 |
| 16 | JCB 300 SKID - VEHICLE #503 | 1,599.00 |
| 17 | JLG 600 AJ LIFT - VEHICLE #504 | 1,276.00 |
| 18 | JLG 600 AJ LIFT - VEHICLE #505 | 1,276.00 |
| 19 | 2016 FORD F350 DUMP - VEHICLE #110 | 3,588.00 |
| 20 | SECTIONAL PLOW | 195.00 |
| 21 | POWER TOOLS | 206.00 |
| TOTAL TO FORM IL-4562, STEP 3, LINE 7A | | 21,349.00 |

CLIENT COPY

```
                          ILLINOIS SPECIAL DEPRECIATION ADDITION          STATEMENT 4
IL-4562                    REPORTED ON PRIOR YEAR IL-4562
```

| ASSET # | DESCRIPTION | BONUS DEPRECIATION PREVIOUSLY TAKEN |
|---------|-------------|-------------------------------------|
| 8 | KUBOTA | 8,000.00 |
| 10 | ATTACHED EQUIPMENT | 10,661.00 |
| 28 | HV TRAILER | 2,500.00 |
| TOTAL TO FORM IL-4562, STEP 3, LINE 9 | | 21,161.00 |

CLIENT COPY

Illinois Department of Revenue

# Form IL-2848-A
## Power of Attorney Additional Information

Attachment #  1

Form IL-2848, Step 5, signature date

mm     dd      yyyy

NORTH VILLAGE SNOW MANAGEMENT GROUP    27-1426240
Taxpayer's name (person or business)                    FEIN, SSN, or Illinois Account ID

## Power of Attorney Information

Check **one** box:    ☐ Attorney    ☒ Certified Public Accountant    ☐ Enrolled Agent    ☐ Other    (Complete Step 6 of Form IL-2848))

VICKI M. MICHALSKI, CPA
Power of Attorney's name

065.029604
Identification Number (Attorney License, PTIN, FEIN, SSN)

2001 LARKIN AVENUE, SUITE 202
Power of Attorney's Street Address

847-695-2700
Daytime Phone Number

Firm Name

VICKI.MICHALSKI@TKO.CPA
Email Address

ELGIN                          IL      60123
City                           State   ZIP

847-695-2748
Fax Number

**If your Power of Attorney is an attorney, certified public accountant, or enrolled agent, the Power of Attorney must complete this section:**

*I declare that I am not currently under suspension or disbarment, and that I am*
- *a member in good standing of the highest court of the jurisdiction indicated;* or
- *duly qualified to practice as a certified public accountant in the jurisdiction indicated;* or
- *enrolled as an agent pursuant to the requirements of United States Treasury Circular #230.*

Power of Attorney Signature                    Date

VICKI M. MICHALSKI,           IL
Power of Attorney Printed Name          Jurisdiction

## Power of Attorney Information

Check **one** box:    ☐ Attorney    ☒ Certified Public Accountant    ☐ Enrolled Agent    ☐ Other    (Complete Step 6 of Form IL-2848))

YUNHUI KIM, CPA
Power of Attorney's name

065.055078
Identification Number (Attorney License, PTIN, FEIN, SSN)

2001 LARKIN AVENUE, SUITE 202
Power of Attorney's Street Address

847-695-2700
Daytime Phone Number

Firm Name

YUNHUI.KIM@TKO.CPA
Email Address

ELGIN                          IL      60123
City                           State   ZIP

224-359-0223
Fax Number

**If your Power of Attorney is an attorney, certified public accountant, or enrolled agent, the Power of Attorney must complete this section:**

*I declare that I am not currently under suspension or disbarment, and that I am*
- *a member in good standing of the highest court of the jurisdiction indicated;* or
- *duly qualified to practice as a certified public accountant in the jurisdiction indicated;* or
- *enrolled as an agent pursuant to the requirements of United States Treasury Circular #230.*

Power of Attorney Signature                    Date

YUNHUI KIM, CPA               IL
Power of Attorney Printed Name          Jurisdiction

IL-2848-A (N-08/20)  Page 1 of 2  **ID: 2BX**
049951 09-15-20

This form is authorized by various acts found in Illinois Compiled Statutes. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

NORTH VILLAGE SNOW MA        27-1426240

Taxpayer's Name (person or business) | FEIN, SSN, or Illinois Account ID

## Power of Attorney Information

Check **one** box:  [ ] Attorney   [X] Certified Public Accountant   [ ] Enrolled Agent   [ ] Other   (Complete Step 6 of Form IL-2848))

ZENDY MORALES, CPA, MAS

Power of Attorney's name

065.051835

Identification Number (Attorney License, PTIN, FEIN, SSN)

2001 LARKIN AVEUNE, SUITE 202

Power of Attorney's Street Address

847-695-2700

Daytime Phone Number

Firm Name

ZENDY.MORALES@TKO.CPA

Email Address

ELGIN          IL        60123

City          State     ZIP

224-359-0323

Fax Number

**If your Power of Attorney is an attorney, certified public accountant, or enrolled agent, the Power of Attorney must complete this section:**

*I declare that I am not currently under suspension or disbarment, and that I am*

- *a member in good standing of the highest court of the jurisdiction indicated;* or
- *duly qualified to practice as a certified public accountant in the jurisdiction indicated;* or
- *enrolled as an agent pursuant to the requirements of United States Treasury Circular #230.*

_____    _____
Power of Attorney Signature          Date

ZENDY MORALES, CPA,    IL
Power of Attorney Printed Name     Jurisdiction

## Power of Attorney Information

Check **one** box:  [ ] Attorney   [ ] Certified Public Accountant   [ ] Enrolled Agent   [ ] Other   (Complete Step 6 of Form IL-2848))

_____
Power of Attorney's name

_____
Identification Number (Attorney License, PTIN, FEIN, SSN)

_____
Power of Attorney's Street Address

_____
Daytime Phone Number

_____
Firm Name

_____
Email Address

_____
City          State     ZIP

_____
Fax Number

**If your Power of Attorney is an attorney, certified public accountant, or enrolled agent, the Power of Attorney must complete this section:**

*I declare that I am not currently under suspension or disbarment, and that I am*

- *a member in good standing of the highest court of the jurisdiction indicated;* or
- *duly qualified to practice as a certified public accountant in the jurisdiction indicated;* or
- *enrolled as an agent pursuant to the requirements of United States Treasury Circular #230.*

_____    _____
Power of Attorney Signature          Date

_____
Power of Attorney Printed Name     Jurisdiction

## Power of Attorney Information

Check **one** box:  [ ] Attorney   [ ] Certified Public Accountant   [ ] Enrolled Agent   [ ] Other   (Complete Step 6 of Form IL-2848))

_____
Power of Attorney's name

_____
Identification Number (Attorney License, PTIN, FEIN, SSN)

_____
Power of Attorney's Street Address

_____
Daytime Phone Number

_____
Firm Name

_____
Email Address

_____
City          State     ZIP

_____
Fax Number

**If your Power of Attorney is an attorney, certified public accountant, or enrolled agent, the Power of Attorney must complete this section:**

*I declare that I am not currently under suspension or disbarment, and that I am*

- *a member in good standing of the highest court of the jurisdiction indicated;* or
- *duly qualified to practice as a certified public accountant in the jurisdiction indicated;* or
- *enrolled as an agent pursuant to the requirements of United States Treasury Circular #230.*

_____    _____
Power of Attorney Signature          Date

_____
Power of Attorney Printed Name     Jurisdiction

**Fill in this information to identify the case:**

Debtor name    **North Village Snow Management Corp.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number (if known) _____

☐ Check if this is an
    amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
■    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    07/25/2023            X _____
                                            Signature of individual signing on behalf of debtor

                                            **Sean Sandona**
                                            Printed name

                                            **President**
                                            Position or relationship to debtor

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **North Village Snow Management Corp.** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF ILLINOIS** |
| Case number (if known): | |

☐ Check if this is an

amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 801 Chase Owner LP c/o Westmont Realty Group LLC 1200 N. Arlington Heights Rd., #220 Itasca, IL 60143 | | | | | | $63,446.12 |
| De Lage Landen Financial Services 1111 Old Eagle School Road Wayne, PA 19087 | | | | | | $18,293.10 |
| De Lage Landen Financial Services 1111 Old Eagle School Road Wayne, PA 19087 | | | | | | $4,003.59 |
| Houzz, Inc. 285 Hamilton Ave. Palo Alto, CA 94301 | | | | | | $7,188.00 |
| Illinois Dept. of Revenue 9511 Harrison St. Des Plaines, IL 60016 | | | | | | $19,484.48 |
| Illinois Tollway 2700 Ogden Ave. Downers Grove, IL 60515 | | | | | | $10,000.00 |
| Monoflow International 882 Baker Lane Winchester, VA 22603 | | | | | | $130,000.00 |

Debtor   **North Village Snow Management Corp.**                                    Case number *(if known)* _____
　　　　　Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **OSHA Conserve Collections PO Box 1528 200 CrossKeys Office Fairport, NY 14450** | | | | | | **$30,000.00** |
| **Raymond Leasing Corp. 22 South Canal Street Greene, NY 13778-0130** | | | | | | **$10,069.02** |
| **The N2 Company 5051 New Centre Dr. Wilmington, NC 28403** | | **Contract** | | | | **$40,000.00** |
| **Tighe, Kress & Orr 2205 Point Blvd, #100 Elgin, IL 60123** | | | | | | **$4,000.00** |
| **Verizon Connect 1600 Gold Rd., #800 Rolling Meadows, IL 60008** | | | | | | **$10,000.00** |
| **Wells Fargo Financial Services LLC 1010 Thomas Edison Blvd. SW Cedar Rapids, IA 52402** | | | | | | $24,785.28 |

# United States Bankruptcy Court
## Northern District of Illinois

In re   **North Village Snow Management Corp.** _____     Case No. _____
                                        Debtor(s)          Chapter   **11** _____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ **17**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date: __07/25/2023_____          _____
                                        **Sean Sandona President**
                                        Signer/Title

801 Chase Owner LP
c/o Westmont Realty Group LLC
1200 N. Arlington Heights Rd., #220
Itasca, IL 60143


Burke, Warren, MacKay & Serritella
330 N. Wabash Ave., Suite 2100
Chicago, IL 60611


De Lage Landen Financial Services
1111 Old Eagle School Road
Wayne, PA 19087


Houzz, Inc.
285 Hamilton Ave.
Palo Alto, CA 94301


Illinois Dept. of Revenue
9511 Harrison St.
Des Plaines, IL 60016


Illinois Tollway
2700 Ogden Ave.
Downers Grove, IL 60515


John Silk
Rothschild Barry & Myers LLP
150 S. Wacker Dr., Suite 3025
Chicago, IL 60606


Monoflow International
882 Baker Lane
Winchester, VA 22603


OSHA
Conserve Collections
PO Box 1528 200 CrossKeys Office
Fairport, NY 14450


OSHA
Chicago North Area Office
2020 S. Arlington Heights Rd., #102
Arlington Heights, IL 60005

Raymond Leasing Corp.
22 South Canal Street
Greene, NY 13778-0130


Sean Sandona
2712 West Sunnyside Ave.
Chicago, IL 60625


Small Business Administration
14925 Kingsport Rd.
Fort Worth, TX 76155


The N2 Company
5051 New Centre Dr.
Wilmington, NC 28403


Tighe, Kress & Orr
2205 Point Blvd, #100
Elgin, IL 60123


Verizon Connect
1600 Gold Rd., #800
Rolling Meadows, IL 60008


Wells Fargo
Financial Services LLC
1010 Thomas Edison Blvd. SW
Cedar Rapids, IA 52402

# United States Bankruptcy Court
### Northern District of Illinois

In re  **North Village Snow Management Corp.**

Debtor(s)

Case No.

Chapter  **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **North Village Snow Management Corp.** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**July 27, 2023**

Date

**/s/ David K. Welch**

**David K. Welch 06183621**

Signature of Attorney or Litigant

Counsel for **North Village Snow Management Corp.**

**Burke, Warren, MacKay & Serritella, P.C.**
**330 N. Wabash**
**21st Floor**
**Chicago, IL 60611**
**312-840-7122**
**dwelch@burkelaw.com**